France Declaration -- Attachment 36

| | C First Name | D Last Name | E E-Mail | F Screen Name | L Topic (that was bid on) | M Title (copy of ad) |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | Tanner | Vaughn | tannerv@leadexpose.com | BNA6_Diet | Site Specific:Weather.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 3 | Tanner | Vaughn | tannerv@leadexpose.com | BNA6_Diet | Site Specific:Today Show:(General) | Acai Berry EXPOSED (<clp> Report) |
| 4 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAcal | Site Specific:Weather Show:(General) | Acai Berry EXPOSED (<clp> Report) |
| 5 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAcal | Site Specific:Weather.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 6 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAcal | Site Specific:Weather.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 7 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAcal | Site Specific:Weather.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 8 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:Weather.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 9 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:Weather.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 10 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:Today Show:(General) | Acai Berry EXPOSED (<clp> Report) |
| 11 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:Today Show:(General) | Acai Berry EXPOSED (<clp> Report) |
| 12 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:MSNBC.com:Health | Acai Berry EXPOSED (<clp> Report) |
| 13 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | News:Premium Image Image | Acai Berry Exposed (<clp> Report) |
| 14 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:MSNBC.com:Image Image | Acai Berry EXPOSED (<clp> Report) |
| 15 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | General Network:Premium:Image (No Exit Pop) Image | Acai Berry EXPOSED (<clp> Report) |
| 16 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | General Network:Premium | Acai Berry EXPOSED (<clp> Report) |
| 17 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:MSNBC.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 18 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:MSNBC.com:News | Acai Berry EXPOSED (<clp> Report) |
| 19 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | General Network:(Image) | Acai Berry EXPOSED (<clp> Report) |
| 20 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | General Network:(Image) | Acai Berry EXPOSED (<clp> Report) |
| 21 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | News:Premium Image Image | Acai Berry EXPOSED (<clp> Report) |
| 22 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | General Network:Premium:Image (No Exit Pop) Image | Acai Berry EXPOSED (<clp> Report) |
| 23 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:MSNBC.com:Image Image | Acai Berry Exposed (<clp> Report) |
| 24 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | General Network:Premium | Acai Berry EXPOSED (<clp> Report) |
| 25 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:MSNBC.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 26 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:MSNBC.com:Health | Acai Berry EXPOSED (<clp> Report) |
| 27 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:MSNBC.com:News | Acai Berry EXPOSED (<clp> Report) |
| 28 | Tanner | Vaughn | tannerv@leadexpose.com | BreakingNewsAl6_Acal | Site Specific:Today Show:(General) | Acai Berry EXPOSED (<clp> Report) |
| 29 | | | | | | |
| 30 | | | Totals for breakingnewsat6.com | | | |
| 31 | | | | | | |
| 32 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:Today Show:(General) | Acai Berry EXPOSED: <clp> |
| 33 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:Weather.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 34 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:MSNBC.com:Health | Acai Berry EXPOSED: <clp> |
| 35 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Health & Fitness:(General) | Acai Berry EXPOSED: <clp> |
| 36 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | General Network:Premium:Image (No Exit Pop) Image | Acai Berry EXPOSED: <clp> |
| 37 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | General Network:(Image) | Acai Berry EXPOSED: <clp> |
| 38 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:USA TODAY Premium | Acai Berry EXPOSED: <clp> |
| 39 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:MSNBC.com:(General) | Acai Berry EXPOSED: <clp> |
| 40 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:MSNBC.com:News | Acai Berry EXPOSED: <clp> |
| 41 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | General Network:Premium | Acai Berry EXPOSED: <clp> |
| 42 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:CNN.com:(General) | Acai Berry EXPOSED: <clp> |
| 43 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:CNN.com:News | Acai Berry EXPOSED: <clp> |
| 44 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:CNN.com:Health | Acai Berry EXPOSED: <clp> |
| 45 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | General Network:Premium | Acai Berry EXPOSED (<clp> Report) |
| 46 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:USA TODAY Premium | Acai Berry EXPOSED (<clp> Report) |
| 47 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:MSNBC.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 48 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:MSNBC.com:Health | Acai Berry EXPOSED (<clp> Report) |
| 49 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:MSNBC.com:News | Acai Berry EXPOSED (<clp> Report) |
| 50 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:Today Show:(General) | Acai Berry EXPOSED (<clp> Report) |
| 51 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:CNN.com:(General) | Acai Berry EXPOSED (<clp> Report) |
| 52 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:CNN.com:News | Acai Berry EXPOSED (<clp> Report) |
| 53 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:CNN.com:Health | Acai Berry EXPOSED (<clp> Report) |
| 54 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Health & Fitness:(General) | Acai Berry EXPOSED (<clp> Report) |
| 55 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:CNN.com:Homepage | Acai Berry EXPOSED: <clp> |
| 56 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:CNN.com:Homepage | Acai Berry EXPOSED (<clp> Report) |
| 57 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | General Network:(Image) | Acai Berry EXPOSED: <clp> |

TRO Exh. 1,
p. 204

France Declaration -- Attachment 36

| | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|
| | Description (copy of ad) | Click URL (copy of ad) | Created At | Impressions | Clicks | Revenue |
| 1 | | | | | | |
| 2 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/23/2010 | 08/23/2010 | 157,608 | 11 | $16.50 |
| 3 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/09/23/2010 | 09/23/2010 | 3,606,282 | 1313 | $1,358.41 |
| 4 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://breakingnewsall6.com/health/2015077112010 | | | | |
| 5 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/07/28/2010 | | | | |
| 6 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/07/28/2010 | | | | |
| 7 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/07/28/2010 | | 64 | | |
| 8 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/07/28/2010 | | 61 | | |
| 9 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/07/29/2010 | 07/29/2010 | 8,616,673 | 4369 | $3,339.30 |
| 10 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/07/29/2010 | 07/29/2010 | 7,170,716 | 3599 | $2,940.53 |
| 11 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/07/29/2010 | 07/29/2010 | 331,085 | 66 | $81.12 |
| 12 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 96,476 | 11 | $8.25 |
| 13 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 886,999 | 690 | $665.30 |
| 14 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 250,663 | 383 | $394.38 |
| 15 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | | | |
| 16 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 5,533,737 | 2260 | $2,234.33 |
| 17 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 1,283,259 | 312 | $316.47 |
| 18 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 1,102,592 | 176 | $234.09 |
| 19 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 5,551,969 | 840 | $497.20 |
| 20 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 2,882,990 | 586 | $373.20 |
| 21 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 918,767 | 719 | $664.50 |
| 22 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | | | |
| 23 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 229,415 | 263 | $268.38 |
| 24 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 401,414 | 140 | $132.82 |
| 25 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 1,103,446 | 208 | $192.73 |
| 26 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 44,304 | 3 | $3.09 |
| 27 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 539,591 | 100 | $114.78 |
| 28 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.breakingnewsall6.com/health/08/25/2010 | 08/25/2010 | 321,309 | 68 | $73.25 |
| 29 | | | | | | |
| 30 | | | | 41,029,607 | 16107 | $13,928.41 |
| 31 | | | | | | |
| 32 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 32,370 | 8 | $18.80 |
| 33 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 1,302,974 | 693 | $521.46 |
| 34 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 11,326,406 | 2223 | $2,072.39 |
| 35 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 7,121,640 | 1342 | $1,502.52 |
| 36 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 3,523 | 6 | $8.86 |
| 37 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 8,145,365 | 6448 | $4,882.94 |
| 38 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 235,207 | 20 | $23.10 |
| 39 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 31,356,339 | 7949 | $8,456.93 |
| 40 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 23,467,422 | 5137 | $4,612.29 |
| 41 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 834,078 | 26 | $28.75 |
| 42 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 1 | | |
| 43 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 0 | | |
| 44 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | | | |
| 45 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 833,451 | 28 | $26.49 |
| 46 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 234,936 | 29 | $30.02 |
| 47 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 1,991,676 | 588 | $583.74 |
| 48 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 4,713,690 | 619 | $490.95 |
| 49 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 2,219,547 | 487 | $517.31 |
| 50 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 29,603 | 15 | $29.95 |
| 51 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 1 | | |
| 52 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 4 | | |
| 53 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | | | |
| 54 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 775,895 | 105 | $113.45 |
| 55 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 1 | | |
| 56 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/ | 04/01/2010 | 1 | | |
| 57 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=image | 04/06/2010 | 14,792,903 | 10410 | $7,105.76 |

France Declaration -- Attachment 36

| | C | D | E | F | L | M |
|---|---|---|---|---|---|---|
| 1 | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy of ad) |
| 58 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | General Network:Premium | Acai Berry EXPOSED: <qty> |
| 59 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | General Network:Premium | Acai Berry EXPOSED: <qty> Report |
| 60 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | General Network:Premium:Image (No Exit Pop) Image | Acai Berry EXPOSED: <qty> |
| 61 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Health & Fitness:(General) | Acai Berry EXPOSED: <qty> |
| 62 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:MSNBC.com:(General) | Acai Berry EXPOSED: <qty> |
| 63 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:MSNBC.com:Health | Acai Berry EXPOSED: <qty> |
| 64 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:MSNBC.com:News | Acai Berry EXPOSED: <qty> |
| 65 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:Today Show:(General) | Acai Berry EXPOSED: <qty> |
| 66 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:USA TODAY Premium | Acai Berry EXPOSED: <qty> |
| 67 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:USA TODAY Premium | Acai Berry EXPOSED: <qty> Report |
| 68 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:Weather.com:(General) | Acai Berry EXPOSED: <qty> Report |
| 69 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:CNN.com:Homepage | Acai Berry EXPOSED: <qty> |
| 70 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | Site Specific:CNN.com:(General) | Acai Berry EXPOSED: <qty> |
| 71 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | General Network:Premium | Acai Berry EXPOSED: <qty> |
| 72 | Tanner | Vaughn | tannerv@leadexpose.com | DietNews6 | General Network:Premium:Image (No Exit Pop) Image | <qty>: Acai Berry EXPOSED |
| 73 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Weather.com:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 74 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Weather.com:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 75 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Health:(General)_replaced | <qty> Mom Lost 50 lbs Following 1 rule |
| 76 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Health:Women_replaced | <qty> Mom Lost 50 lbs Following 1 rule |
| 77 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:my.ATT.net:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 78 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Rubicon:News | <qty> Mom Lost 50 lbs Following 1 rule |
| 79 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Comcast.net:Health | <qty> Mom Lost 50 lbs Following 1 rule |
| 80 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Comcast.net:News:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 81 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Cox.net:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 82 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:MSNBC.com:Health | <qty> Mom Lost 50 lbs Following 1 rule |
| 83 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Rubicon:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 84 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Rubicon:Health | <qty> Mom Lost 50 lbs Following 1 rule |
| 85 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | General Network:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 86 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | General Network:Premium | <qty> Mom Lost 50 lbs Following 1 rule |
| 87 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Newsweek.com:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 88 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Newsweek.com:Health | <qty> Mom Lost 50 lbs Following 1 rule |
| 89 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Today Show:Health | <qty> Mom Lost 50 lbs Following 1 rule |
| 90 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Today Show:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 91 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:CoxTV:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 92 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Belo Interactive Broadcasting Systems:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 93 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:MSNBC.com:Health | <qty> Mom Lost 50 lbs Following 1 rule |
| 94 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:MSNBC.com:News | <qty> Mom Lost 50 lbs Following 1 rule |
| 95 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:USA TODAY Premium | <qty> Mom Lost 50 lbs Following 1 rule |
| 96 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:MSNBC.com:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 97 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Weather.com:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 98 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | General Network:(Image) | Mom Lost 50 lbs Following 1 rule |
| 99 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Belo Interactive Media:Belo Interactive Media Ima | <qty> Mom Lost 50 lbs Following 1 rule |
| 100 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:FoxNews.com:FoxNews.com Image | <qty> Mom Lost 50 lbs Following 1 rule |
| 101 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | General Network:(Image) | <qty> Mom Lost 50 lbs Following 1 rule |
| 102 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | General Network:Premium | <qty> Mom Lost 50 lbs Following 1 rule |
| 103 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | General Network:Premium | <qty> Mom Lost 50 lbs Following 1 rule |
| 104 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Health:(General)_replaced | <qty> Mom Lost 50 lbs Following 1 rule |
| 105 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Health:Women_replaced | <qty> Mom Lost 50 lbs Following 1 rule |
| 106 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Belo Interactive Media:Belo Interactive Media Ima | <qty> Mom Lost 50 lbs Following 1 rule |
| 107 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Comcast.net:Health | <qty> Mom Lost 50 lbs Following 1 rule |
| 108 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Comcast.net:News:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 109 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Cox.net:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 110 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:CoxTV:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 111 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:FoxNews.com:FoxNews.com Image | <qty> Mom Lost 50 lbs Following 1 rule |
| 112 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:Internet Broadcasting Systems:(General) | <qty> Mom Lost 50 lbs Following 1 rule |
| 113 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50 | Site Specific:MSNBC.com:(General) | <qty> Mom Lost 50 lbs Following 1 rule |

TRO Exh. 1,
p. 206

France Declaration -- Attachment 36

| | Description (copy of ad) | Click URL (copy of ad) | Created At | Impressions | Clicks | Revenue |
|---|---|---|---|---|---|---|
| 58 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=premium | 04/06/2010 | 576,823 | 35 | $73.85 |
| 59 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=premium | 04/06/2010 | 576,926 | 23 | $49.52 |
| 60 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=imagep | 04/06/2010 | 109 | | |
| 61 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=imagep | 04/06/2010 | 18,254,989 | 2372 | $2,541.54 |
| 62 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=health | 04/06/2010 | 105,394,027 | 18242 | $20,551.00 |
| 63 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=matoc | 04/06/2010 | 20,229,346 | 3382 | $3,606.777 |
| 64 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=matoc | 04/06/2010 | 77,838,739 | 12802 | $14,651.50 |
| 65 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=todayyahoo | 04/05/2010 | 8,839,309 | 787 | $1,818.94 |
| 66 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=usatoday | 04/06/2010 | 2,813,438 | 267 | $312.80 |
| 67 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=usatoday | 04/06/2010 | 2,811,609 | 271 | $317.23 |
| 68 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/health/ | 04/06/2010 | 4,577,308 | 1255 | $1,170.97 |
| 69 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=cnn | 04/12/2010 | 369 | | |
| 70 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=cnn | 04/12/2010 | 401,494 | 15 | $37.50 |
| 71 | <clp>Warning: Health Reporter Discovers The Shocking Truth! | http://www.dietnews6.com/?k=premium | 04/12/2010 | 2,309,673 | 134 | $218.00 |
| 72 | Reporter Discovers Shocking Truth, Will Acai Berry Make You Lose Fat? | http://www.dietnews6.com/?k=imagep | 04/12/2010 | 122,174 | 37 | $52.33 |
| 73 | Cut Down 50 lbs of Stomach Fat In A Month By Obeying This 1 Old Rule | http://howtolose50lbs.com/ | 05/12/2009 | 13,380 | 1 | $0.96 |
| 74 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 13,141 | 4 | $3.42 |
| 75 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 27,953,418 | 5377 | $4,541.53 |
| 76 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 25,982,760 | 14042 | $8,184.25 |
| 77 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 3,083,529 | 404 | $338.33 |
| 78 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 24,651 | 18 | $9.19 |
| 79 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 6,250,087 | 4432 | $4,906.75 |
| 80 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 252,075 | 21 | $20.34 |
| 81 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 5 | | |
| 82 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 15,240,623 | 2467 | $2,425.26 |
| 83 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 3 | | |
| 84 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 54,875 | 19 | $14.57 |
| 85 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 15,027,594 | 2788 | $1,167.19 |
| 86 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 64,441,775 | 13074 | $14,966.12 |
| 87 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 1,343,240 | 226 | $258.91 |
| 88 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 4,259 | 1 | $1.12 |
| 89 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 1,926 | | |
| 90 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | 1,833,770 | 316 | $374.62 |
| 91 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | | | |
| 92 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/12/2009 | | | |
| 93 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/14/2009 | 72,766 | 19 | $17.22 |
| 94 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/14/2009 | 14,521,791 | 3066 | $3,352.33 |
| 95 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/14/2009 | 7,088 | 2 | $1.70 |
| 96 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/10/2009 | 20,212,892 | 2937 | $3,929.56 |
| 97 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/10/2009 | 28,543 | 8 | $9.13 |
| 98 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/20/2009 | 16,666,189 | 10545 | $11,678.74 |
| 99 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/21/2009 | 544,185 | 1161 | $963.23 |
| 100 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://howtolose50lbs.com/ | 05/21/2009 | | | |
| 101 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | 31,492,381 | 19404 | $24,656.40 |
| 102 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | 11,583,347 | 789 | $587.17 |
| 103 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | 10,900,122 | 857 | $1,745.31 |
| 104 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | 18,776,636 | 1462 | $2,709.78 |
| 105 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | 18,164,192 | 1096 | $1,570.95 |
| 106 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | 441,341 | 662 | $1,289.66 |
| 107 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | 27,146,360 | 31421 | $47,367.50 |
| 108 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | 52,683,110 | 4356 | $8,761.63 |
| 109 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | | | |
| 110 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | | | |
| 111 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | | | |
| 112 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | | | |
| 113 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?l202id=06/15/2009 | | 26,645,777 | 4268 | $8,298.99 |

TRO Exh. 1,
p. 207

France Declaration -- Attachment 36

| | C | D | E | F | L | M |
|---|---|---|---|---|---|---|
| 1 | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy of ad) |
| 114 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:MSNBC.com:Health | <div> Mom Lost 50 lbs Following 1 rule |
| 115 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:MSNBC.com:News | <div> Mom Lost 50 lbs Following 1 rule |
| 116 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:cnn.ATT.net:(General) | <div> Mom Lost 50 lbs Following 1 rule |
| 117 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Newsweek.com:(General) | <div> Mom Lost 50 lbs Following 1 rule |
| 118 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Newsweek.com:Health | <div> Mom Lost 50 lbs Following 1 rule |
| 119 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Rubicon:(General) | <div> Mom Lost 50 lbs Following 1 rule |
| 120 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Rubicon:Health | <div> Mom Lost 50 lbs Following 1 rule |
| 121 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Rubicon:News | <div> Mom Lost 50 lbs Following 1 rule |
| 122 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Today Show:(General) | <div> Mom Lost 50 lbs Following 1 rule |
| 123 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Today Show:Health | <div> Mom Lost 50 lbs Following 1 rule |
| 124 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:USA TODAY Premium | <div> Mom Lost 50 lbs Following 1 rule |
| 125 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Weather.com:(General) | <div> Mom Lost 50 lbs Following 1 rule |
| 126 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Health:(General)_replaced | Ready To Get Your Beach Body <div>? |
| 127 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:MSNBC.com:Health | Ready To Get Your Beach Body <div>? |
| 128 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Rubicon:Health | Ready To Get Your Beach Body <div>? |
| 129 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | General Network:Premium | Ready To Get Your Beach Body <div>? |
| 130 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:ConTV:(General) | Ready To Get Your Beach Body <div>? |
| 131 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:cnn.ATT.net:News:(General) | Ready To Get Your Beach Body <div>? |
| 132 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:MSNBC.com:(General) | Ready To Get Your Beach Body <div>? |
| 133 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:MSNBC.com:News | Ready To Get Your Beach Body <div>? |
| 134 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Newsweek.com:Health | Ready To Get Your Beach Body <div>? |
| 135 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Today Show:(General) | Ready To Get Your Beach Body <div>? |
| 136 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Health | Ready To Get Your Beach Body <div>? |
| 137 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Rubicon:(General) | Ready To Get Your Beach Body <div>? |
| 138 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Cox.net:(General) | Ready To Get Your Beach Body <div>? |
| 139 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | General Network:(General) | Ready To Get Your Beach Body <div>? |
| 140 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Rubicon:News | Ready To Get Your Beach Body <div>? |
| 141 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Internet Broadcasting Systems:(General) | Ready To Get Your Beach Body <div>? |
| 142 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:USA TODAY Premium | Ready To Get Your Beach Body <div>? |
| 143 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Today Show:Health | Ready To Get Your Beach Body <div>? |
| 144 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Weather.com:(General) | Ready To Get Your Beach Body <div>? |
| 145 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Health:Women_replaced | Ready To Get Your Beach Body <div>? |
| 146 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Newsweek.com:(General) | Ready To Get Your Beach Body <div>? |
| 147 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:cnn.ATT.net:(General) | Ready To Get Your Beach Body <div>? |
| 148 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | General Network:(Image) | Ready To Get Your Beach Body <div>? |
| 149 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Belo Interactive Media:Belo Interactive Media Ima | Ready To Get Your Beach Body <div>? |
| 150 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:FoxNews.com:FoxNews.com Image | Ready To Get Your Beach Body <div>? |
| 151 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | General Network:(Image) | Ready To Get Your Beach Body? |
| 152 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Health | Ready To Get Your Beach Body? |
| 153 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | General Network:(Image) | <div> Mom Lost Weight Following 1 Rule! |
| 154 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Health | <div> Mom Lost Weight Following 1 Rule! |
| 155 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | General Network:(Image) | <div> Mom Lost Weight Following 1 Rule! |
| 156 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Shopping | <div> Mom Lost 50 lbs Following 1 rule |
| 157 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Sports:Soccer | <div> Mom Lost 50 lbs Following 1 rule |
| 158 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Finance:Portfolio | <div> Mom Lost 50 lbs Following 1 rule |
| 159 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:News:Science | <div> Mom Lost 50 lbs Following 1 rule |
| 160 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Sports:NHL | <div> Mom Lost 50 lbs Following 1 rule |
| 161 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Music | <div> Mom Lost 50 lbs Following 1 rule |
| 162 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Finance:(General) | <div> Mom Lost 50 lbs Following 1 rule |
| 163 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Sports:Tennis | <div> Mom Lost 50 lbs Following 1 rule |
| 164 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Entertainment | <div> Mom Lost 50 lbs Following 1 rule |
| 165 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:News:Odd | <div> Mom Lost 50 lbs Following 1 rule |
| 166 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Finance:Stocks | <div> Mom Lost 50 lbs Following 1 rule |
| 167 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:News:World | <div> Mom Lost 50 lbs Following 1 rule |
| 168 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Mail:(General) | <div> Mom Lost 50 lbs Following 1 rule |
| 169 | Tanner | Vaughn | tannerv@leadexpose.com | HowtoLose50 | Site Specific:Comcast.net:Sports:MLB | <div> Mom Lost 50 lbs Following 1 rule |

TRO Exh. 1,
p. 208

France Declaration -- Attachment 36

| N – Description (copy of ad) | O – Click URL (copy of ad) | P – Created At | Q – Impressions | R – Clicks | S – Revenue |
|---|---|---|---|---|---|
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 28,427,670 | 3048 | $4,530.45 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 37,131,579 | 5198 | $6,053.75 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 6,375,279 | 691 | $1,030.86 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 3,196,245 | 656 | $1,382.39 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 12,787 | 5 | $16.41 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 6,934,052 | 1623 | $1,474.37 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 5,180,669 | 1557 | $1,605.34 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 2,590,358 | 358 | $601.27 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 2,637 | 2 | $2.16 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 24,052,996 | 6484 | $7,504.47 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 19,879,439 | 3879 | $4,283.87 |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 686,621 | 51 | $70.07 |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 60 | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 23 | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 1 | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 221,370 | 52 | $112.02 |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 2 | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 201 | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 380 | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | 380,282 | 124 | $209.35 |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/15/2009 | | | |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/16/2009 | 873,093 | 234 | $374.85 |
| It's Possible! See How A Mom Of 3 Lost 50lbs And Got A Slim Beach Body | http://www.howtolose50lbs.com/?t2021d= | 06/16/2009 | 88,704 | 28 | $55.52 |
| Slashed 50lbs of Pure Fat Easily by Obeying 1 Old Rule. Read. | http://www.howtolose50lbs.com/?t2021d= | 06/16/2009 | 1,981,520 | 1404 | $2,523.51 |
| Slashed 50lbs of Pure Fat Easily by Obeying 1 Old Rule. Read. | http://www.howtolose50lbs.com/?t2021d= | 06/16/2009 | 355,423 | 210 | $503.15 |
| Slashed 50lbs of Pure Fat Easily by Obeying 1 Old Rule. (Read) | http://www.howtolose50lbs.com/?t2021d= | 06/16/2009 | 5,611,593 | 2806 | $3,279.24 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | 215,963 | 33 | $74.50 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | 181,652 | 51 | $144.06 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | 846,675 | 66 | $352.58 |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | 3 | | |
| Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t2021d= | 07/01/2009 | 18,892,104 | 568 | $1,376.03 |

France Declaration -- Attachment 36

| | C | D | E | F | | L | M |
|---|---|---|---|---|---|---|---|
| 1 | First Name | Last Name | E-Mail | Screen Name | | Topic (that was bid on) | Title (copy d/ad) |
| 170 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Holiday Gift Guide | <div> Mom Lost 50 lbs Following 1 rule |
| 171 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Sports(General) | <div> Mom Lost 50 lbs Following 1 rule |
| 172 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:TV | <div> Mom Lost 50 lbs Following 1 rule |
| 173 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Sports:NBA | <div> Mom Lost 50 lbs Following 1 rule |
| 174 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Sports:Golf | <div> Mom Lost 50 lbs Following 1 rule |
| 175 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Sports:NFL | <div> Mom Lost 50 lbs Following 1 rule |
| 176 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Finance:Markets | <div> Mom Lost 50 lbs Following 1 rule |
| 177 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Sports:College Basketball | <div> Mom Lost 50 lbs Following 1 rule |
| 178 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Politics | <div> Mom Lost 50 lbs Following 1 rule |
| 179 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:News:Technology | <div> Mom Lost 50 lbs Following 1 rule |
| 180 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Finance:Personal Finance | <div> Mom Lost 50 lbs Following 1 rule |
| 181 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:News:National | <div> Mom Lost 50 lbs Following 1 rule |
| 182 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Sports:Motor Sports | <div> Mom Lost 50 lbs Following 1 rule |
| 183 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Finance:Funds | <div> Mom Lost 50 lbs Following 1 rule |
| 184 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:News:Politics | <div> Mom Lost 50 lbs Following 1 rule |
| 185 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Sports:College Football | <div> Mom Lost 50 lbs Following 1 rule |
| 186 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Sports:Boxing | <div> Mom Lost 50 lbs Following 1 rule |
| 187 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:USA TODAY Premium:Politics | <div> Mom Lost 50 lbs Following 1 rule |
| 188 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:USA TODAY Premium:Entertainment | <div> Mom Lost 50 lbs Following 1 rule |
| 189 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:USA TODAY Premium:Sports | <div> Mom Lost 50 lbs Following 1 rule |
| 190 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:USA TODAY Premium:News | <div> Mom Lost 50 lbs Following 1 rule |
| 191 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:USA TODAY Premium:Lum:News | <div> Mom Lost 50 lbs Following 1 rule |
| 192 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:USA TODAY Premium:Technology | <div> Mom Lost 50 lbs Following 1 rule |
| 193 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:USA TODAY Premium:Health | <div> Mom Lost 50 lbs Following 1 rule |
| 194 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | General Network:(Image) | <div> Mom Lost 50 lbs Following 1 rule |
| 195 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | General Network:(Image) | <div> Mom Lost Weight Following 1 Rule! |
| 196 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | General Network:(Image) | <div> Mom Lost 50 lbs Following 1 rule |
| 197 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | General Network:(Image) | <div> Mom Lost Weight Following 1 Rule! |
| 198 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:News:(General) | <div> Mom Lost Weight Following 1 Rule! |
| 199 | Tanner | Vaughn | tannen@leadexpose.com | HowloLose50 | | General Network:Premium | <div> Mom Lost 50 lbs Following 1 rule |
| 200 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:MSNBC.com:(General) | Mom Lost 50 lbs Following 1 rule |
| 201 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:MSNBC.com:News | Mom Lost 50 lbs Following 1 rule |
| 202 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Newsweek.com:Health | Mom Lost 50 lbs Following 1 rule |
| 203 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:MSNBC.com:Health | Mom Lost 50 lbs Following 1 rule |
| 204 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Today Show:(General) | Mom Lost 50 lbs Following 1 rule |
| 205 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | General Network:Premium | Mom Lost 50 lbs Following 1 rule |
| 206 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Health | Mom Lost 50 lbs Following 1 rule |
| 207 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Rubicon:(General) | Mom Lost 50 lbs Following 1 rule |
| 208 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:CoxTV:(General) | Mom Lost 50 lbs Following 1 rule |
| 209 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Cox.net:(General) | Mom Lost 50 lbs Following 1 rule |
| 210 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | General Network:(General) | Mom Lost 50 lbs Following 1 rule |
| 211 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Rubicon:Health | Mom Lost 50 lbs Following 1 rule |
| 212 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Rubicon:News | Mom Lost 50 lbs Following 1 rule |
| 213 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:USA TODAY Premium:Technology | Mom Lost 50 lbs Following 1 rule |
| 214 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Internet Broadcasting Systems:(General) | Mom Lost 50 lbs Following 1 rule |
| 215 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:USA TODAY Premium | Mom Lost 50 lbs Following 1 rule |
| 216 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Health:(General), replaced | Mom Lost 50 lbs Following 1 rule |
| 217 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Today Show:Health | Mom Lost 50 lbs Following 1 rule |
| 218 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Weather.com:(General) | Mom Lost 50 lbs Following 1 rule |
| 219 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Health:Women, replaced | Mom Lost 50 lbs Following 1 rule |
| 220 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Newsweek.com:(General) | Mom Lost 50 lbs Following 1 rule |
| 221 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:my.ATT.net:(General) | Mom Lost 50 lbs Following 1 rule |
| 222 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:News:(General) | Mom Lost 50 lbs Following 1 rule |
| 223 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | Site Specific:Comcast.net:Health | Mom Lost 50 lbs Following 1 rule |
| 224 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | General Network:(Image) | Mom Lost 50 lbs Following 1 rule |
| 225 | Tanner | Vaughn | tannev@leadexpose.com | HowloLose50 | | General Network:(Image) | Mom Lost Weight Following 1 Rule! |

France Declaration – Attachment 36

| # | Description (copy of ad) | Click URL (copy of ad) | Created At | Impressions | Clicks | Revenue |
|---|---|---|---|---|---|---|
| 170 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | 260,866 | 29 | $58.10 |
| 171 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | 13,468 | 4 | $12.58 |
| 172 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 173 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 174 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | 51 | | |
| 175 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 176 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 177 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 178 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 179 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 180 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | 89,347 | 74 | $578.18 |
| 181 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 182 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 183 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 184 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 185 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 186 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 187 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 188 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/01/2009 | | | |
| 189 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/05/2009 | | | |
| 190 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | https://www.howtolose50lbs.com/?t202id= | 07/05/2009 | 125,911 | 8 | $19.15 |
| 191 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/05/2009 | | | |
| 192 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/05/2009 | | | |
| 193 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/05/2009 | | | |
| 194 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | Cut Down 50 Lbs of Fat By Obeying Th http://www.howtolose50lbs.c | 07/05/2009 | 3 | 3 | |
| 195 | Slashed 50lbs of Pure Fat Easily by Obeying 1 Old Rule. (Read) | Cut Down 50 Lbs of Fat By Obeying Th http://www.howtolose50lbs.c | 07/05/2009 | | | |
| 196 | | http://www.howtolose50lbs.com/?t202id= | 07/06/2009 | | | |
| 197 | Slashed 50lbs of Pure Fat Easily by Obeying 1 Old Rule. Read. | http://www.howtolose50lbs.com/?t202id= | 07/06/2009 | | | |
| 198 | Slashed 50lbs of Pure Fat Easily by Obeying 1 Old Rule. Read. | http://www.howtolose50lbs.com/?t202id= | 07/06/2009 | | | |
| 199 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/07/2009 | 13,913,468 | 1296 | $2,445.41 |
| 200 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/07/2009 | 1,123,204 | 95 | $109.90 |
| 201 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 89,682 | 7 | $9.10 |
| 202 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 181 | | |
| 203 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 2 | | |
| 204 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 2,005 | | |
| 205 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 1,747 | | |
| 206 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 1,103 | | |
| 207 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | | | |
| 208 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | | | |
| 209 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | | | |
| 210 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 82,438 | 2 | $0.98 |
| 211 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 7,336 | | |
| 212 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 29,224 | 2 | $1.73 |
| 213 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | | | |
| 214 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | | | |
| 215 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 81,386 | 7 | $7.29 |
| 216 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 27,014 | 1 | $1.51 |
| 217 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 1 | | |
| 218 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 5,261 | | |
| 219 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 12,031 | | |
| 220 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 15,712 | 2 | $3.28 |
| 221 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 342 | | |
| 222 | Slashed 50lbs of Pure Fat Easily by Obeying 1 Old Rule. Read. | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | | | |
| 223 | Slashed 50lbs of Pure Fat Easily by Obeying 1 Old Rule. Read. | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 6,201 | 3 | $2.04 |
| 224 | Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | 6,154 | 1 | $0.97 |
| 225 | Slashed 50lbs of Pure Fat Easily by Obeying 1 Old Rule. (Read) | http://www.howtolose50lbs.com/?t202id= | 07/24/2009 | | | |

**TRO Exh. 1,
p. 211**

France Declaration – Attachment 36

| | C | D | E | F | L | M |
|---|---|---|---|---|---|---|
| 1 | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy of ad) |
| 226 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Site Specific:Belo Interactive Media:Belo Interactive Media Imaging | Mom Lost 50 lbs Following 1 rule |
| 227 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Site Specific:FoxNews.com:FoxNews.com Image | Mom Lost 50 lbs Following 1 rule |
| 228 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Site Specific:my.ATT.net:(General) | 2009 Diet Of The Year? |
| 229 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Site Specific:MSNBC.com:(General) | 2009 Diet Of The Year? |
| 230 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Site Specific:MSNBC.com:News | 2009 Diet Of The Year? |
| 231 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | General Network:(General) | 2009 Diet Of The Year? |
| 232 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Health & Fitness:(General) | 2009 Diet Of The Year? |
| 233 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | General Network:Premium | 2009 Diet Of The Year? |
| 234 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Health & Fitness:Women's Health | 2009 Diet Of The Year? |
| 235 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Site Specific:MSNBC.com:Health | 2009 Diet Of The Year? |
| 236 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Site Specific:Newsweek.com:(General) | 2009 Diet Of The Year? |
| 237 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Site Specific:Today Show:(General) | 2009 Diet Of The Year? |
| 238 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | Site Specific:USA TODAY Premium | 2009 Diet Of The Year? |
| 239 | Tanner | Vaughn | tanner@leadexpose.com | HowToLose50 | General Network:(Image) | 2009 Diet Of The Year? |
| 240 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:Weather.com:(General) | 2009 Diet Of The Year? |
| 241 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:MSNBC.com:Health | ATTN: <diy>I Lose up to 50lbs from home |
| 242 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:MSNBC.com:(General) | ATTN: <diy>I Lose up to 50lbs from home |
| 243 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:USA TODAY Premium | ATTN: <diy>I Lose up to 50lbs from home |
| 244 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:Weather.com:(General) | ATTN: <diy>I Lose up to 50lbs from home |
| 245 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:Today Show:(General) | ATTN: <diy>I Lose up to 50lbs from home |
| 246 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:Comcast.net:Health | ATTN: <diy>I Lose up to 50lbs from home |
| 247 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:USA TODAY Premium | <diy>Moms! You Can Lose 50Lbs Easily |
| 248 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:MSNBC.com:(General) | <diy>Moms! You Can Lose 50Lbs Easily |
| 249 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:Weather.com:(General) | <diy>Moms! You Can Lose 50Lbs Easily |
| 250 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:MSNBC.com:Health | <diy>Moms! You Can Lose 50Lbs Easily |
| 251 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:Comcast.net:Health | <diy>Moms! You Can Lose 50Lbs Easily |
| 252 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:Today Show:(General) | <diy>Moms! You Can Lose 50Lbs Easily |
| 253 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:USA TODAY Premium | <diy>Moms! You Can Lose 50Lbs Easily |
| 254 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:MSNBC.com:(General) | Calling Moms! Look Better, Feel Better |
| 255 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:Weather.com:(General) | Calling Moms! Look Better, Feel Better |
| 256 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:MSNBC.com:Health | Calling Moms! Look Better, Feel Better |
| 257 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:Comcast.net:Health | Calling Moms! Look Better, Feel Better |
| 258 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:Today Show:(General) | Calling Moms! Look Better, Feel Better |
| 259 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50bs | Site Specific:MSNBC.com:News | Calling Moms! Look Better, Feel Better |
| 260 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50New | Site Specific:MSNBC.com:News | ATTN: <diy>I Lose up to 50lbs from home |
| 261 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50New | Health:(General)_replaced | ATTN: <diy>I Lose up to 50lbs from home |
| 262 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50New | Site Specific:Rubicon:News | ATTN: <diy>I Lose up to 50lbs from home |
| 263 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50New | Site Specific:Rubicon:(General) | ATTN: <diy>I Lose up to 50lbs from home |
| 264 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50New | General Network:Premium | ATTN: <diy>I Lose up to 50lbs from home |
| 265 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50New | Site Specific:Weather.com:(General) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 266 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50New | Site Specific:MSNBC.com:(General) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 267 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50New | Health:(General)_replaced | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 268 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLose50New | General Network:(General) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 269 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | General Network:(General) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 270 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | Site Specific:Today Show:(General) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 271 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | Site Specific:Weather.com:(General) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 272 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | Site Specific:MSNBC.com:Health | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 273 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | General Network:(Image) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 274 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | Site Specific:USA TODAY Premium | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 275 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | Site Specific:MSNBC.com:(General) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 276 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | Health:(General)_replaced | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 277 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | Site Specific:MSNBC.com:(General) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 278 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | Health & Fitness:(General) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 279 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | General Network:(Image) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 280 | Tanner | Vaughn | tannerv@leadexpose.com | HowToLoseNew1 | Site Specific:Weather.com:(General) | ATTN: <diy>See How I Cut 50 Lbs Of Fat |
| 281 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | DemoTarget:Women:(General) | <diy> Mom Of 3 Lost 50 lbs From Home! |

TRO Exh. 1,
p. 212

France Declaration – Attachment 36

| # | N — Description (copy of ad) | O — Click URL (copy of ad) | P — Created At | Q — Impressions | R — Clicks | S — Revenue |
|---|---|---|---|---|---|---|
| 226 | I Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://www.ihowidose50lbs.com/?t20dk-07/24/2009 | 07/24/2009 | 2,281 | 2 | $2.62 |
| 227 | I Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://ihowidose50lbs.com | 09/22/2009 | | | |
| 228 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 1,261,187 | 180 | $179.16 |
| 229 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 634,386 | 38 | $36.95 |
| 230 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 2,606,481 | 156 | $155.98 |
| 231 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 2,040,321 | 17 | $14.19 |
| 232 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 374,887 | 23 | $20.58 |
| 233 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 1,031,752 | 45 | $44.98 |
| 234 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 229,950 | 7 | $6.87 |
| 235 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 179,895 | 5 | $5.00 |
| 236 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 184,140 | 28 | $26.00 |
| 237 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 102,036 | 6 | $6.00 |
| 238 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | 38,203 | 4 | $3.95 |
| 239 | I Cut Down 50 Lbs of Fat By Obeying This One Simple Rule | http://ihowidose50lbs.com/ | 05/14/2009 | | | |
| 240 | We Did The Research. See How You Too Can Cut Fat Drastically! | http://ihowidose50lbs.com | 09/22/2009 | | | |
| 241 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | 80,874 | 5 | $6.35 |
| 242 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | 119,667 | 13 | $29.73 |
| 243 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | 18,212 | 2 | $4.02 |
| 244 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | 236,573 | 26 | $41.61 |
| 245 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | 1,566,568 | 164 | $286.79 |
| 246 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | | | |
| 247 | I lost 50lbs at home using this lip online. If I can do it, so can you | http://ihowidose50lbs.com | 07/28/2009 | 18,135 | 3 | $6.03 |
| 248 | I lost 50lbs at home using this lip online. If I can do it, so can you | http://ihowidose50lbs.com | 07/28/2009 | 119,336 | 9 | $21.93 |
| 249 | I lost 50lbs at home using this lip online. If I can do it, so can you | http://ihowidose50lbs.com | 07/28/2009 | 237,366 | 32 | $51.53 |
| 250 | I lost 50lbs at home using this lip online. If I can do it, so can you | http://ihowidose50lbs.com | 07/28/2009 | 80,172 | 6 | $7.60 |
| 251 | I lost 50lbs at home using this lip online. If I can do it, so can you | http://ihowidose50lbs.com | 07/28/2009 | | | |
| 252 | I lost 50lbs at home using this lip online. If I can do it, so can you | http://ihowidose50lbs.com | 07/28/2009 | | | |
| 253 | Use the same program I used to lose 50 pounds! Click to find out how | http://ihowidose50lbs.com | 07/28/2009 | 1,517,259 | 196 | $437.23 |
| 254 | Use the same program I used to lose 50 pounds! Click to find out how | http://ihowidose50lbs.com | 07/28/2009 | 18,242 | 1 | $2.01 |
| 255 | Use the same program I used to lose 50 pounds! Click to find out how | http://ihowidose50lbs.com | 07/28/2009 | 118,789 | 4 | $15.62 |
| 256 | Use the same program I used to lose 50 pounds! Click to find out how | http://ihowidose50lbs.com | 07/28/2009 | 235,998 | 23 | $36.80 |
| 257 | Use the same program I used to lose 50 pounds! Click to find out how | http://ihowidose50lbs.com | 07/28/2009 | 80,576 | 4 | $5.08 |
| 258 | Use the same program I used to lose 50 pounds! Click to find out how | http://ihowidose50lbs.com | 07/28/2009 | | | |
| 259 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | 1,519,981 | 113 | $256.75 |
| 260 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | 3,731,270 | 473 | $674.68 |
| 261 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | 3,354 | 1 | $1.50 |
| 262 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | | | |
| 263 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | 10,661,080 | 640 | $672.78 |
| 264 | Read my story on how I lost 50lbs using 2 products found online! | http://ihowidose50lbs.com | 07/28/2009 | 294,351 | 25 | $37.50 |
| 265 | Slashed 50 Lbs of Pure Fat By Obeying 1 Simple Rule | http://ihowidose50lbs.com | 09/28/2009 | 1,526,678 | 100 | $338.84 |
| 266 | Slashed 50 Lbs of Pure Fat By Obeying 1 Simple Rule | http://ihowidose50lbs.com | 09/28/2009 | 3,412,787 | 676 | $1,533.17 |
| 267 | Slashed 50 Lbs of Pure Fat By Obeying 1 Simple Rule | http://ihowidose50lbs.com | 09/28/2009 | 237,855 | 19 | $30.69 |
| 268 | Slashed 50 Lbs of Pure Fat By Obeying 1 Simple Rule | http://ihowidose50lbs.com | 09/28/2009 | | 455 | $691.29 |
| 269 | I slashed 50 lbs of pure fat by obeying 1 simple rule. | http://ihowidose50lbs.com | 10/01/2009 | | 1220 | $1,605.42 |
| 270 | I slashed 50 lbs of pure fat by obeying 1 simple rule. | http://ihowidose50lbs.com | 10/01/2009 | | 11 | $16.32 |
| 271 | Slashed 50 Lbs of Pure Fat By Obeying 1 Simple Rule | http://ihowidose50lbs.com | 09/30/2009 | | | |
| 272 | I slashed 50 lbs of pure fat by obeying 1 simple rule. | http://ihowidose50lbs.com | 10/01/2009 | | | |
| 273 | Slashed 50 Lbs of Pure Fat By Obeying 1 Simple Rule | http://ihowidose50lbs.com | 09/30/2009 | 342,191 | 13 | $17.75 |
| 274 | I slashed 50 lbs of pure fat by obeying 1 simple rule. | http://ihowidose50lbs.com | 10/01/2009 | | | |
| 275 | Slashed 50 Lbs of Pure Fat By Obeying This 1 Simple Rule | http://ihowidose50lbs.com | 09/30/2009 | 116,137 | 11 | $16.44 |
| 276 | I slashed 50 lbs of pure fat by obeying 1 simple rule. | http://ihowidose50lbs.com | 10/02/2009 | | | |
| 277 | Slashed 50 Lbs of Pure Fat By Obeying This 1 Simple Rule | http://ihowidose50lbs.com | 10/02/2009 | 1,515,141 | 130 | $194.20 |
| 278 | Slashed 50 Lbs of Pure Fat By Obeying This 1 Simple Rule | http://ihowidose50lbs.com | 10/02/2009 | 4,037,898 | 270 | $386.63 |
| 279 | Slashed 50 Lbs of Pure Fat By Obeying This 1 Simple Rule | http://ihowidose50lbs.com | 10/02/2009 | 291,765 | 83 | $122.13 |
| 280 | Slashed 50 Lbs of Pure Fat By Obeying This 1 Simple Rule | http://ihowidose50lbs.com | 10/02/2009 | | | |
| 281 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.bodies-weight-loss.com/ | 07/17/2009 | | | |

TRO Exh. 1,
p. 213

France Declaration -- Attachment 36

| | C First Name | D Last Name | E E-Mail | F Screen Name | L Topic (that was bid on) | M Title (copy of ad) |
|---|---|---|---|---|---|---|
| 282 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:cnny.ATT.net:(General) | <div> Mom Of 3 Lost 50 lbs From Home! |
| 283 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | General Network:(General) | <div> Mom Of 3 Lost 50 lbs From Home! |
| 284 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | General Network:Premium | <div> Mom Of 3 Lost 50 lbs From Home! |
| 285 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Health:(General)_replaced | <div> Mom Of 3 Lost 50 lbs From Home! |
| 286 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:MSNBC.com:(General) | <div> Mom Of 3 Lost 50 lbs From Home! |
| 287 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:MSNBC.com:News | <div> Mom Of 3 Lost 50 lbs From Home! |
| 288 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Newsweek.com:(General) | <div> Mom Of 3 Lost 50 lbs From Home! |
| 289 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Newsweek.com:Health | <div> Mom Of 3 Lost 50 lbs From Home! |
| 290 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Today Show:(General) | <div> Mom Of 3 Lost 50 lbs From Home! |
| 291 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Rubicon:News | <div> Mom Of 3 Lost 50 lbs From Home! |
| 292 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Rubicon:(General) | <div> Mom Of 3 Lost 50 lbs From Home! |
| 293 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Weather.com:(General) | <div> Mom Of 3 Lost 50 lbs From Home! |
| 294 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:MSNBC.com:Health | <div> Mom Of 3 Lost 50 lbs From Home! |
| 295 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Comcast.net:News:(General) | <div> Mom Of 3 Lost 50 lbs From Home! |
| 296 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:USA TODAY Premium | <div> Mom Of 3 Lost 50 lbs From Home! |
| 297 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | General Network:(Image) | <div> Mom Of 3 Lost 50 lbs From Home! |
| 298 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Comcast.net:Health | <div> Mom Of 3 Lost 50 lbs From Home! |
| 299 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Comcast.net:Health | <div> Mom Of 3 Lost 50 lbs From Home! |
| 300 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Demo Target:Women:(General) | Mom Of 3 Lost 50 lbs From Home! |
| 301 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | General Network:(General) | Mom Of 3 Lost 50 lbs From Home! |
| 302 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | General Network:(Image) | Mom Of 3 Lost 50 lbs From Home! |
| 303 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | General Network:Premium | Mom Of 3 Lost 50 lbs From Home! |
| 304 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Health:(General)_replaced | Mom Of 3 Lost 50 lbs From Home! |
| 305 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Comcast.net:Health | Mom Of 3 Lost 50 lbs From Home! |
| 306 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Comcast.net:Health | Mom Of 3 Lost 50 lbs From Home! |
| 307 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Comcast.net:News:(General) | Mom Of 3 Lost 50 lbs From Home! |
| 308 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:MSNBC.com:(General) | Mom Of 3 Lost 50 lbs From Home! |
| 309 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:MSNBC.com:Health | Mom Of 3 Lost 50 lbs From Home! |
| 310 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:MSNBC.com:News | Mom Of 3 Lost 50 lbs From Home! |
| 311 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:cnny.ATT.net:(General) | Mom Of 3 Lost 50 lbs From Home! |
| 312 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Newsweek.com:(General) | Mom Of 3 Lost 50 lbs From Home! |
| 313 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Newsweek.com:Health | Mom Of 3 Lost 50 lbs From Home! |
| 314 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Rubicon:(General) | Mom Of 3 Lost 50 lbs From Home! |
| 315 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Rubicon:News | Mom Of 3 Lost 50 lbs From Home! |
| 316 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Today Show:(General) | Mom Of 3 Lost 50 lbs From Home! |
| 317 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:USA TODAY Premium | Mom Of 3 Lost 50 lbs From Home! |
| 318 | Tanner | Vaughn | tannerv@leadexpose.com | Jodies-Weight-Loss | Site Specific:Weather.com:(General) | Mom Of 3 Lost 50 lbs From Home! |
| 319 | Tanner | Vaughn | tannerv@leadexpose.com | letannery_masongatsgreen | Site Specific:MSNBC.com:News | <div> Mom Lost 50lbs Following 1 Rule! |
| 320 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | General Network:(General) | <div> Mom Lost 49lbs With 1 Rule! |
| 321 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Health & Fitness:Women's Health | <div> Mom Lost 49lbs With 1 Rule! |
| 322 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:Today Show:(General) | <div> Mom Lost 49lbs With 1 Rule! |
| 323 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:Weather.com:(General) | <div> Mom Lost 49lbs With 1 Rule! |
| 324 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | General Network:(Image) | <div> Mom Lost 49lbs With 1 Rule! |
| 325 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:MSNBC.com:(General) | <div> Mom Lost 49lbs With 1 Rule! |
| 326 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:MSNBC.com:News | <div> Mom Lost 49lbs With 1 Rule! |
| 327 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:Today Show:Health | <div> Mom: Lose 49lbs Following 1 Rule! |
| 328 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | General Network:(Image) | <div> Mom: Lose 49lbs With 1 Rule! |
| 329 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | General Network:(Image) | <div> Mom: Lose 49lbs With 1 Rule! |
| 330 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:Today Show:(General) | <div> Mom: Lose 49lbs With 1 Rule! |
| 331 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:MSNBC.com:News | <div> Mom: Lose 49lbs With 1 Rule! |
| 332 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:Today Show:Health | <div> Mom: Lose 49lbs With 1 Rule! |
| 333 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Health & Fitness:Women's Health | <div> Mom: Lose 49lbs With 1 Rule! |
| 334 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:MSNBC.com:(General) | <div> Mom: Lose 49lbs With 1 Rule! |
| 335 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | General Network:(General) | <div> Mom: Lose 49lbs With 1 Rule! |
| 336 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:Weather.com:(General) | <div> Mom Lost 49lbs With 1 Rule! |
| 337 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:MSNBC.com:Health | <div> Mom Lost 49lbs With 1 Rule! |

France Declaration – Attachment 36

| | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|
| | Description (copy of ad) | Click URL (copy of ad) | Created At | Impressions | Clicks | Revenue |
| 282 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 1,023,804 | 152 | $150.25 |
| 283 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 5,102,846 | 245 | $132.22 |
| 284 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 1,897,787 | 85 | $113.22 |
| 285 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 810,344 | 45 | $44.86 |
| 286 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 7,161,105 | 910 | $1,028.14 |
| 287 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 360,503 | 42 | $50.39 |
| 288 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 22,427 | 7 | $7.00 |
| 289 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 647 | | |
| 290 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 163,940 | 8 | $7.82 |
| 291 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 5,628 | 3 | $2.96 |
| 292 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 1 | | |
| 293 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 181,616 | 29 | $32.05 |
| 294 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 1,255,545 | 165 | $162.84 |
| 295 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 345,372 | 26 | $25.20 |
| 296 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 2,351 | 5 | $1.00 |
| 297 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/07/2009 | 3,282,187 | 1572 | $1,335.52 |
| 298 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/r?2012 | 07/30/2009 | | | |
| 299 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/r?2012 | 07/13/2009 | | | |
| 300 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | | | |
| 301 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 84,416 | 4 | $0.60 |
| 302 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 7,657 | 1 | $0.74 |
| 303 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 6,644 | | |
| 304 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 6,450 | 1 | $0.97 |
| 305 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | | | |
| 306 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | | | |
| 307 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | | | |
| 308 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 151 | | |
| 309 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 63 | | |
| 310 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 313 | | |
| 311 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 1,203 | | |
| 312 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 291 | | |
| 313 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 4 | | |
| 314 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | | | |
| 315 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 249 | | |
| 316 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 843 | | |
| 317 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 56 | | |
| 318 | See How A Mom Of 3 Cut 50 lbs Of Pure Fat With 2 Free Products! | http://www.jbdias-weight-loss.com/ | 07/30/2009 | 171 | | |
| 319 | See how I cut down 50lbs of stomach fat by obeying this one old rule | http://howtolose50lbs.com | 29-MAY-09 02.39.09.562147 | 725,246 | 61.00 | $85.32 |
| 320 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/24/2009 | 7,790,384 | 1673 | $438.50 |
| 321 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/24/2009 | 506,453 | 22 | $22.04 |
| 322 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/24/2009 | 4,232,273 | 1748 | $2,212.75 |
| 323 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/23/2009 | | | |
| 324 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/24/2009 | 14,493,862 | 7100 | $6,730.44 |
| 325 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/24/2009 | 13,379,770 | 2854 | $3,515.03 |
| 326 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/24/2009 | 15,734,083 | 2761 | $4,201.56 |
| 327 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/24/2009 | 47,908 | 13 | $14.16 |
| 328 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/26/2009 | | | |
| 329 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/27/2009 | | | |
| 330 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/27/2009 | | | |
| 331 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/27/2009 | | | |
| 332 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/27/2009 | | | |
| 333 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/27/2009 | | | |
| 334 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/27/2009 | | | |
| 335 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/27/2009 | | | |
| 336 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/28/2009 | | | |
| 337 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/28/2009 | | | |

France Declaration -- Attachment 36

| | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy of ad) |
|---|---|---|---|---|---|---|
| 338 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:MSNBC.com-Health | <dly> Mom: Lose 49lbs With 1 Rule! |
| 339 | Tanner | Vaughn | tannerv@leadexpose.com | newcleanse | Site Specific:Weather.com(General) | <dly> Mom: Lose 49lbs With 1 Rule! |
| 340 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | General Network(General) | Acai Berry EXPOSED: <dly> |
| 341 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:Today Show(General) | Acai Berry EXPOSED: <dly> |
| 342 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:Weather.com(General) | Acai Berry EXPOSED: <dly> |
| 343 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:MSNBC.com-Health | Acai Berry EXPOSED: <dly> |
| 344 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | General Network(Image) | Acai Berry EXPOSED: <dly> |
| 345 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:MSNBC.com(General) | Acai Berry EXPOSED: <dly> |
| 346 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:MSNBC.com-News | Acai Berry EXPOSED: <dly> |
| 347 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:Today Show-Health | Acai Berry EXPOSED: <dly> |
| 348 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | General Network(Image) | Acai Berry EXPOSED: <dly> |
| 349 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:Weather.com(General) | Acai Berry EXPOSED: <dly> |
| 350 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:Weather.com(General) | <dly> Acai Berry EXPOSED |
| 351 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:Today Show(General) | <dly> Acai Berry EXPOSED |
| 352 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:MSNBC.com-Health | <dly> Acai Berry EXPOSED |
| 353 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:MSNBC.com-News | <dly> Acai Berry EXPOSED |
| 354 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | Site Specific:MSNBC.com(General) | <dly> Acai Berry EXPOSED |
| 355 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | General Network(General) | <dly> Acai Berry EXPOSED |
| 356 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | General Network(Image) | <dly> Acai Berry EXPOSED |
| 357 | Tanner | Vaughn | tannerv@leadexpose.com | newsreport | General Network(Image) | <dly> Acai Berry EXPOSED |
| 358 | Tanner | Vaughn | tannerv@leadexpose.com | NewsReport_Image | General Network(Image) | Acai Berry EXPOSED : <dly> |
| 359 | Tanner | Vaughn | tannerv@leadexpose.com | NewsReport_Image | General Network(Image) | Acai Berry EXPOSED (<dly> Report) |
| 360 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | General Network(General) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 361 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Health & Fitness:Women's Health | ATTN <dly>! See How I Cut 49lbs of Fat |
| 362 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:Weather.com(General) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 363 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com-Health | ATTN <dly>! See How I Cut 49lbs of Fat |
| 364 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | General Network(Image) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 365 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:USA TODAY Premium | ATTN <dly>! See How I Cut 49lbs of Fat |
| 366 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com(General) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 367 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:USA TODAY Premium-Health | ATTN <dly>! See How I Cut 49lbs of Fat |
| 368 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Health & Fitness(General) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 369 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com-News | ATTN <dly>! See How I Cut 49lbs of Fat |
| 370 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Health & Fitness(General) | <dly>, Mom Lost 49lbs With 1 Rule! |
| 371 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:USA TODAY Premium | <dly>, Mom Lost 49lbs With 1 Rule! |
| 372 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Health & Fitness:Women's Health | <dly>, Mom Lost 49lbs With 1 Rule! |
| 373 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | General Network(General) | <dly>, Mom Lost 49lbs With 1 Rule! |
| 374 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com(General) | <dly> - Mom Lost 49lbs With 1 Rule! |
| 375 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:Weather.com(General) | <dly>, Mom Lost 49lbs With 1 Rule! |
| 376 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:USA TODAY Premium-Health | <dly>, Mom Lost 49lbs With 1 Rule! |
| 377 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com-Health | <dly> - Mom Lost 49lbs With 1 Rule! |
| 378 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com-News | <dly> - Mom Lost 49lbs With 1 Rule! |
| 379 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | General Network(Image) | <dly>, Mom Lost 49lbs With 1 Rule! |
| 380 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | General Network(Image) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 381 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:my.ATT.net(General) | <dly> - Mom Lost 49lbs With 1 Rule! |
| 382 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com(General) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 383 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | General Network(Image) | <dly> - Mom Lost 49lbs With 1 Rule! |
| 384 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | General Network(Image) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 385 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | General Network(Image) | <dly>, Mom Lost 49lbs With 1 Rule! |
| 386 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | General Network(Image) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 387 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | General Network(Image) | <dly>, Mom Lost 49lbs With 1 Rule! |
| 388 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com-Health | ATTN <dly>! See How I Cut 49lbs of Fat |
| 389 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:my.ATT.net(General) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 390 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com(General) | ATTN <dly>! See How I Cut 49lbs of Fat |
| 391 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:Pogo | ATTN <dly>! See How I Cut 49lbs of Fat |
| 392 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com-News | ATTN <dly>! See How I Cut 49lbs of Fat |
| 393 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com(General) | <dly>, Mom Lost 49lbs With 1 Rule! |

France Declaration – Attachment 36

| # | Description (copy of ad) | Click URL (copy of ad) | Created At | Impressions | Clicks | Revenue |
|---|---|---|---|---|---|---|
| 1 | Description (copy of ad) | Click URL (copy of ad) | Created At | Impressions | Clicks | Revenue |
| 338 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/28/2009 | | | |
| 339 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/ | 11/28/2009 | | | |
| 340 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 01/25/2010 | 36,522,462 | 2938 | $867.83 |
| 341 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 01/25/2010 | 30,045,556 | 7132 | $6,804.60 |
| 342 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 01/13/2010 | | | |
| 343 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 01/25/2010 | 38,206,312 | 4971 | $5,664.15 |
| 344 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 01/25/2010 | 9,314,721 | 1934 | $2,095.78 |
| 345 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 01/25/2010 | 135,237,286 | 18620 | $24,436.16 |
| 346 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 01/25/2010 | 72,126,143 | 6720 | $12,392.60 |
| 347 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 01/25/2010 | 928 | | |
| 348 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/health/ | 01/25/2010 | 8,343,024 | 2294 | $2,462.12 |
| 349 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/health/ | 01/20/2010 | 111,165,830 | 33457 | $31,076.89 |
| 350 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 01/20/2010 | 111,164,138 | 33558 | $31,148.12 |
| 351 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 01/20/2010 | 282,397 | 39 | $53.24 |
| 352 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 02/05/2010 | 953,394 | 217 | $261.73 |
| 353 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 02/05/2010 | 2,315,695 | 432 | $635.98 |
| 354 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 02/05/2010 | 14,166,755 | 1945 | $2,378.01 |
| 355 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 02/05/2010 | 1,000,347 | 72 | $14.40 |
| 356 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 02/05/2010 | 1,794,649 | 759 | $1,038.09 |
| 357 | Reporter Discovers Shocking Truth. Will Acai Berry Make You Lose Fat? | http://www.ntews8report.com/ | 02/05/2010 | 1,832,006 | 898 | $1,226.35 |
| 358 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.ntews8report.com/health/2845 | 02/17/2010 | 9,463,597 | 6679 | $5,758.87 |
| 359 | <div> Warning: Health Reporter Discovers The Shocking Truth! | http://www.ntews8report.com/health/2845 | 02/17/2010 | 8,467,551 | 6732 | $5,603.97 |
| 360 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 860,732 | 37 | $17.10 |
| 361 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 807,568 | 74 | $122.71 |
| 362 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 149,218 | 43 | $66.55 |
| 363 | Slashed 49lbs of Pure Fat by Obeying 1 Simple Rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 364 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 201,078 | 28 | $46.59 |
| 365 | Slashed 49lbs of Pure Fat by Obeying 1 Simple Rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 21,260 | | |
| 366 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 367 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 368 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 369 | Slashed 49lbs of Pure Fat by Obeying 1 Simple Rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 1,956,914 | 169 | $194.16 |
| 370 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 10,309,430 | 1550 | $1,953.56 |
| 371 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 40,286 | 7 | $14.00 |
| 372 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 20,677,743 | 4581 | $8,932.35 |
| 373 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 1,781,345 | 218 | $122.70 |
| 374 | Cut Down 49lbs of Stomach Fat in a Month by Obeying This 1 Old Rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 375 | cut down 49lbs of stomach fat by obeying this 1 old rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 3,525,184 | 1799 | $2,314.51 |
| 376 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 377 | Cut Down 49lbs of Stomach Fat in a Month by Obeying This 1 Old Rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 378 | Cut Down 49lbs of Stomach Fat in a Month by Obeying This 1 Old Rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 379 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 201,633 | 56 | $92.53 |
| 380 | Slashed 49lbs of Pure Fat by Obeying 1 Simple Rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 381 | Cut Down 49lbs of Stomach Fat in a Month by Obeying This 1 Old Rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 382 | Slashed 49lbs of Pure Fat by Obeying 1 Simple Rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 383 | Cut Down 49lbs of Stomach Fat in a Month by Obeying This 1 Old Rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 384 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 238,437 | 45 | $73.80 |
| 385 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 2,068,018 | 685 | $931.70 |
| 386 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 237,767 | 67 | $110.37 |
| 387 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 2,007,373 | 887 | $1,096.34 |
| 388 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202kxw=Pago | 10/13/2009 | 407948 | | $18.00 |
| 389 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | 24105 | | $2.00 |
| 390 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202kxw=Pago | 10/13/2009 | 349220 | | $30.00 |
| 391 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/13/2009 | | | |
| 392 | slashed 49lbs of pure fat by obeying 1 simple rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/14/2009 | 326164 | | $34.00 |
| 393 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.rachelraycleanse.com/?i202d=443&i202k | 10/14/2009 | 582,505 | 101 | $202.00 |

France Declaration — Attachment 36

| | C | D | E | F | L | M |
|---|---|---|---|---|---|---|
| 1 | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy of ad) |
| 394 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com:Health | <city>, Mom Lost 49lbs With 1 Rule! |
| 395 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com:News | <city>, Mom Lost 49lbs With 1 Rule! |
| 396 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:my.ATT.net:(General) | <city>, Mom Lost 49lbs With 1 Rule! |
| 397 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:Pogo | <city>, Mom Lost 49lbs With 1 Rule! |
| 398 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com:Health | <city>, Mom Lost 49lbs With 1 Rule! |
| 399 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:MSNBC.com:News | <city>, Mom Lost 49lbs With 1 Rule! |
| 400 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:my.ATT.net:(General) | <city>, Mom Lost 49lbs With 1 Rule! |
| 401 | Tanner | Vaughn | tannerv@leadexpose.com | RachelRayCleanse | Site Specific:Pogo | <city>, Mom Lost 49lbs With 1 Rule! |
| 402 | | | | | | |
| 403 | | | | | | |
| 404 | CHANNEL9NEWSREPORT | | | | | |
| 405 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(General) | BREAKING NEWS <CITY> |
| 406 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:Image Image | Breaking News <City> |
| 407 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:USA TODAY Premium | BREAKING NEWS <CITY> |
| 408 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Television:(General) | BREAKING NEWS <CITY> |
| 409 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | News:Premium Image Image | BREAKING NEWS <CITY> |
| 410 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium:Image:Image (No Exit Pop) Image | BREAKING NEWS <CITY> |
| 411 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:News | BREAKING NEWS <CITY> |
| 412 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(Image) | BREAKING NEWS <CITY> |
| 413 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:News | BREAKING NEWS <CITY> |
| 414 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:Image:Image image | BREAKING NEWS <CITY> |
| 415 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates:News | BREAKING NEWS <CITY> |
| 416 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Today Show:(General) | BREAKING NEWS <CITY> |
| 417 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium | BREAKING NEWS <CITY> |
| 418 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:(General) | BREAKING NEWS <CITY> |
| 419 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:my.ATT.net:(General) | BREAKING NEWS <CITY> |
| 420 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates | BREAKING NEWS <CITY> |
| 421 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Comcast.net:News:(General) | BREAKING NEWS <CITY> |
| 422 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Newsweek.com:(General) | BREAKING NEWS <CITY> |
| 423 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Weather.com:(General) | BREAKING NEWS <CITY> |
| 424 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Newspapers:(General) | BREAKING NEWS <CITY> |
| 425 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:(General) | BREAKING NEWS <CITY> |
| 426 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:World Now TV Networks:(General) | BREAKING NEWS <CITY> |
| 427 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Local Target:(General) | BREAKING NEWS <CITY> |
| 428 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:(General) | BREAKING NEWS <CITY> |
| 429 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(General) | BREAKING NEWS <CITY> |
| 430 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:Image Image | Breaking News <City> |
| 431 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:USA TODAY Premium | BREAKING NEWS <CITY> |
| 432 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Television:(General) | BREAKING NEWS <CITY> |
| 433 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | News:Premium Image Image | BREAKING NEWS <CITY> |
| 434 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium:Image:Image (No Exit Pop) Image | BREAKING NEWS <CITY> |
| 435 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:News | BREAKING NEWS <CITY> |
| 436 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(Image) | BREAKING NEWS <CITY> |
| 437 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:News | BREAKING NEWS <CITY> |
| 438 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:Image:Image | BREAKING NEWS <CITY> |
| 439 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates:News | BREAKING NEWS <CITY> |
| 440 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Today Show:(General) | BREAKING NEWS <CITY> |
| 441 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium | BREAKING NEWS <CITY> |
| 442 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:(General) | BREAKING NEWS <CITY> |
| 443 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:my.ATT.net:(General) | BREAKING NEWS <CITY> |
| 444 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates | BREAKING NEWS <CITY> |
| 445 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Comcast.net:News:(General) | BREAKING NEWS <CITY> |
| 446 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Newsweek.com:(General) | BREAKING NEWS <CITY> |
| 447 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Weather.com:(General) | BREAKING NEWS <CITY> |
| 448 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Newspapers:(General) | BREAKING NEWS <CITY> |
| 449 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:(General) | BREAKING NEWS <CITY> |

**TRO Exh. 1,
p. 218**

France Declaration — Attachment 36

| | N — Description (copy of ad) | O — Click URL (copy of ad) | P — Created At | Q — Impressions | R — Clicks | S — Revenue |
|---|---|---|---|---|---|---|
| 394 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.racheiraycleanse.com/?t202i# | 10/14/2009 | | | |
| 395 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.racheiraycleanse.com/?t202i# | 10/14/2009 | | | |
| 396 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.racheiraycleanse.com/?t202i# | 10/14/2009 | | | |
| 397 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.racheiraycleanse.com/?t202i# | 10/14/2009 | | | |
| 398 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.racheiraycleanse.com/?t202i# | 10/14/2009 | | | |
| 399 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.racheiraycleanse.com/?t202i# | 10/15/2009 | | | |
| 400 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.racheiraycleanse.com/?t202i# | 10/15/2009 | | | |
| 401 | cut down 49lbs of stomach fat in a month by obeying this 1 old rule. | http://www.racheiraycleanse.com/?t202i# | 10/15/2009 | | | |
| 402 | | | | | | |
| 403 | | | | | | |
| 404 | | | | | | |
| 405 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 51,523 | 16 | $17.68 |
| 406 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 10,864 | 22 | $16.60 |
| 407 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 130,516 | 35 | $35.22 |
| 408 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 11,471 | 1 | $0.50 |
| 409 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 29,441 | 7 | $5.75 |
| 410 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 214,420 | 17 | $16.92 |
| 411 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 202,285 | 35 | $31.89 |
| 412 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 243,980 | 103 | $80.83 |
| 413 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 194,998 | 43 | $40.20 |
| 414 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 32,579 | 15 | $12.29 |
| 415 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 7,857 | 4 | $9.06 |
| 416 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 37,918 | 6 | $3.47 |
| 417 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 68,926 | 21 | $23.51 |
| 418 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 306,104 | 11 | $13.99 |
| 419 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 45,182 | | |
| 420 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 20,499 | 7 | $8.77 |
| 421 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 822,085 | 254 | $249.02 |
| 422 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 4,329 | 4 | $7.97 |
| 423 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 797,316 | 356 | $232.82 |
| 424 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 121,411 | 54 | $51.66 |
| 425 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 130,162 | 27 | $26.84 |
| 426 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 7,108 | 3 | $6.85 |
| 427 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 249,814 | 121 | $96.03 |
| 428 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 101,347 | 19 | $17.10 |
| 429 | New Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 51,498 | 17 | $16.63 |
| 430 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 16,856 | 19 | $19.05 |
| 431 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 129,580 | 25 | $23.01 |
| 432 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 11,638 | 4 | $4.50 |
| 433 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 29,743 | 6 | $4.50 |
| 434 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 214,537 | 18 | $15.60 |
| 435 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 202,118 | 48 | $45.30 |
| 436 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 245,986 | 89 | $73.97 |
| 437 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 194,567 | 37 | $34.55 |
| 438 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 33,717 | 17 | $15.40 |
| 439 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 7,902 | 3 | $42.60 |
| 440 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 37,893 | 5 | $3.39 |
| 441 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 69,353 | 19 | $25.49 |
| 442 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 306,269 | 15 | $11.19 |
| 443 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 06/07/2010 | 44,901 | | |
| 444 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 20,616 | 6 | $7.50 |
| 445 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 822,371 | 244 | $237.50 |
| 446 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 4,415 | 8 | $9.60 |
| 447 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 798,370 | 358 | $228.89 |
| 448 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 100,528 | 45 | $43.67 |
| 449 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 123,192 | 29 | $28.51 |

**TRO Exh. 1,
p. 219**

France Declaration – Attachment 36

| | C | D | E | F | L | M |
|---|---|---|---|---|---|---|
| 1 | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy of ad) |
| 450 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:World Now TV Network:(General) | BREAKING NEWS <CITY> |
| 451 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | LocalTarget:(General) | BREAKING NEWS <CITY> |
| 452 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:(General) | BREAKING NEWS <CITY> |
| 453 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(General) | iPads for $23.48? |
| 454 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:Image Image | iPads for $23.48? |
| 455 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:USA TODAY Premium | iPads for $23.48? |
| 456 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Television:(General) | iPads for $23.48? |
| 457 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | News:Premium Image Image | iPads for $23.48? |
| 458 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium:Image (No Exit Pop) Image | iPads for $23.48? |
| 459 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:News | iPads for $23.48? |
| 460 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(Image) | iPads for $23.48? |
| 461 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:News | iPads for $23.48? |
| 462 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & France:Image:Image:News | iPads for $23.48? |
| 463 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates:News | iPads for $23.48? |
| 464 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Today Show:(General) | iPads for $23.48? |
| 465 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium | iPads for $23.48? |
| 466 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:(General) | iPads for $23.48? |
| 467 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:my.ATT.net:(General) | iPads for $23.48? |
| 468 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates | iPads for $23.48? |
| 469 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Comcast.net:News:(General) | iPads for $23.48? |
| 470 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Newsweek.com:(General) | iPads for $23.48? |
| 471 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Weather.com:(General) | iPads for $23.48? |
| 472 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Newspapers:(General) | iPads for $23.48? |
| 473 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:(General) | iPads for $23.48? |
| 474 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:World Now TV Network:(General) | iPads for $23.48? |
| 475 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | LocalTarget:(General) | iPads for $23.48? |
| 476 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:MSNBC.com:(General) | Macbooks for $32.56? |
| 477 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | General Network:(General) | Macbooks for $32.56? |
| 478 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:MSNBC.com:Image Image | Macbooks for $32.56? |
| 479 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:USA TODAY Premium | Macbooks for $32.56? |
| 480 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:Gannett Television:(General) | Macbooks for $32.56? |
| 481 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | News:Premium Image Image | Macbooks for $32.56? |
| 482 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | General Network:Premium:Image (No Exit Pop) Image | Macbooks for $32.56? |
| 483 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:CNN.com:(General) | Macbooks for $32.56? |
| 484 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | General Network:(Image) | Macbooks for $32.56? |
| 485 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:MSNBC.com:News | Macbooks for $32.56? |
| 486 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Business & Finance:Image:Image | Macbooks for $32.56? |
| 487 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:CBS Affiliates:News | Macbooks for $32.56? |
| 488 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:Today Show:(General) | Macbooks for $32.56? |
| 489 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | General Network:(General) | Macbooks for $32.56? |
| 490 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:Gannett Newspapers:(General) | Macbooks for $32.56? |
| 491 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:CNN.com:(General) | Macbooks for $32.56? |
| 492 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:my.ATT.net:(General) | Macbooks for $32.56? |
| 493 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:CBS Affiliates | Macbooks for $32.56? |
| 494 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:Comcast.net:News:(General) | Macbooks for $32.56? |
| 495 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:Newsweek.com:(General) | Macbooks for $32.56? |
| 496 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:Weather.com:(General) | Macbooks for $32.56? |
| 497 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:Gannett Newspapers:(General) | Macbooks for $32.56? |
| 498 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Business & Finance:(General) | Macbooks for $32.56? |
| 499 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:World Now TV Network:(General) | Macbooks for $32.56? |
| 500 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | LocalTarget:(General) | Macbooks for $32.56? |
| 501 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | General Network:(General) | TODAY: iPads for $23.48? |
| 502 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:MSNBC.com:Image Image | TODAY: iPads for $23.48? |
| 503 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:USA TODAY Premium | TODAY: iPads for $23.48? |
| 504 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | Site Specific:Gannett Television:(General) | TODAY: iPads for $23.48? |
| 505 | Tanner | Vaughn | tannerv@leadexpose.com | Channel1NewsReport | News:Premium Image Image | TODAY: iPads for $23.48? |

TRO Exh. 1,
p. 220

France Declaration – Attachment 36

| | N Description (copy of ad) | O Click URL (copy of ad) | P Created At | Q Impressions | R Clicks | S Revenue |
|---|---|---|---|---|---|---|
| 450 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 6,981 | 2 | $1.50 |
| 451 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 249,212 | 125 | $100.25 |
| 452 | New Report: Macbooks are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 101,056 | 11 | $11.23 |
| 453 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 51,591 | 11 | $6.08 |
| 454 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 7,304 | 18 | $23.20 |
| 455 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 95,559 | 15 | $14.45 |
| 456 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 3,263 | | |
| 457 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 14,667 | 2 | $1.50 |
| 458 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 139,837 | 20 | $19.59 |
| 459 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 187,291 | 22 | $22.90 |
| 460 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 153,117 | 59 | $48.68 |
| 461 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 167,065 | 40 | $42.85 |
| 462 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 9,374 | 1 | $0.75 |
| 463 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 6,207 | 3 | $2.25 |
| 464 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 19,580 | 3 | $1.50 |
| 465 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 48,150 | 10 | $11.31 |
| 466 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 248,919 | 12 | $8.52 |
| 467 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 40,951 | | |
| 468 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 17,755 | 2 | $1.85 |
| 469 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 623,305 | 124 | $130.75 |
| 470 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 3,579 | 6 | $4.10 |
| 471 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 692,389 | 214 | $135.67 |
| 472 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 139,891 | 36 | $34.08 |
| 473 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 110,584 | 22 | $22.25 |
| 474 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 5,817 | | |
| 475 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 17,949 | 1 | $0.75 |
| 476 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 97,837 | 3 | $2.25 |
| 477 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 51,059 | 9 | $6.90 |
| 478 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 7,185 | 13 | $9.75 |
| 479 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 95,628 | 17 | $14.77 |
| 480 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 3,168 | 2 | $1.52 |
| 481 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 14,597 | 4 | $3.50 |
| 482 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 140,721 | 10 | $9.85 |
| 483 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 186,898 | 18 | $14.66 |
| 484 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 152,294 | 45 | $35.01 |
| 485 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 167,453 | 15 | $15.25 |
| 486 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 12,704 | 3 | $2.25 |
| 487 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 6,144 | 1 | $0.75 |
| 488 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 19,559 | | |
| 489 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 48,322 | 3 | $4.61 |
| 490 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 249,523 | 7 | $5.50 |
| 491 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 41,066 | | |
| 492 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 17,750 | | |
| 493 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 622,547 | 129 | $138.2a |
| 494 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 3,594 | | |
| 495 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 690,009 | 152 | $101.58 |
| 496 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 111,830 | 23 | $21.30 |
| 497 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 97,358 | 8 | $7.73 |
| 498 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 5,660 | 1 | $0.75 |
| 499 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 17,850 | 2 | $1.74 |
| 500 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina 06/07/2010 | | 97,805 | 7 | $5.91 |
| 501 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 51,517 | 9 | $2.48 |
| 502 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 384,748 | 462 | $686.22 |
| 503 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 518,548 | 74 | $76.62 |
| 504 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 833,040 | 175 | $199.70 |
| 505 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina 06/07/2010 | | 2,054,389 | 1018 | $899.31 |

Page 18 of 30

France Declaration -- Attachment 36

| | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy of ad) |
|---|---|---|---|---|---|---|
| 506 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | General Network:Premium:Image (No Exit Pop) Image | TODAY: iPads for $23.48? |
| 507 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CNN.com:News | TODAY: iPads for $23.48? |
| 508 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | General Network:(Image) | TODAY: iPads for $23.48? |
| 509 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:News | TODAY: iPads for $23.48? |
| 510 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48? |
| 511 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CBS Affiliates:News | TODAY: iPads for $23.48? |
| 512 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Today Show:(General) | TODAY: iPads for $23.48? |
| 513 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | General Network:Premium | TODAY: iPads for $23.48? |
| 514 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CNN.com:(General) | TODAY: iPads for $23.48? |
| 515 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:my.ATT.net:(General) | TODAY: iPads for $23.48? |
| 516 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CBS Affiliates | TODAY: iPads for $23.48? |
| 517 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Comcast.net:News:(General) | TODAY: iPads for $23.48? |
| 518 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Newsweek.com:(General) | TODAY: iPads for $23.48? |
| 519 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Weather.com:(General) | TODAY: iPads for $23.48? |
| 520 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Gannett Newspapers:(General) | TODAY: iPads for $23.48? |
| 521 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Business & Finance:(General) | TODAY: iPads for $23.48? |
| 522 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:World Now TV Network:(General) | TODAY: iPads for $23.48? |
| 523 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | LocalTarget:(General) | TODAY: iPads for $23.48? |
| 524 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:(General) | TODAY: Macbooks for $32.56? |
| 525 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | General Network:(General) | TODAY: Macbooks for $32.56? |
| 526 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:Image Image | TODAY: Macbooks for $32.56? |
| 527 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:USA TODAY Premium | TODAY: Macbooks for $32.56? |
| 528 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Gannett Television:(General) | TODAY: Macbooks for $32.56? |
| 529 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | News:Premium Image Image | TODAY: Macbooks for $32.56? |
| 530 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | General Network:Premium:Image (No Exit Pop) Image | TODAY: Macbooks for $32.56? |
| 531 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CNN.com:News | TODAY: Macbooks for $32.56? |
| 532 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | General Network:(Image) | TODAY: Macbooks for $32.56? |
| 533 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:News | TODAY: Macbooks for $32.56? |
| 534 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Business & Finance:Image:Image | TODAY: Macbooks for $32.56? |
| 535 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CBS Affiliates:News | TODAY: Macbooks for $32.56? |
| 536 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Today Show:(General) | TODAY: Macbooks for $32.56? |
| 537 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | General Network:Premium | TODAY: Macbooks for $32.56? |
| 538 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CNN.com:(General) | TODAY: Macbooks for $32.56? |
| 539 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:my.ATT.net:(General) | TODAY: Macbooks for $32.56? |
| 540 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CBS Affiliates | TODAY: Macbooks for $32.56? |
| 541 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Comcast.net:News:(General) | TODAY: Macbooks for $32.56? |
| 542 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Newsweek.com:(General) | TODAY: Macbooks for $32.56? |
| 543 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Weather.com:(General) | TODAY: Macbooks for $32.56? |
| 544 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Gannett Newspapers:(General) | TODAY: Macbooks for $32.56? |
| 545 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Business & Finance:(General) | TODAY: Macbooks for $32.56? |
| 546 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:World Now TV Network:(General) | TODAY: Macbooks for $32.56? |
| 547 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | LocalTarget:(General) | TODAY: Macbooks for $32.56? |
| 548 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:(General) | TODAY: Macbooks for $32.56? |
| 549 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:Image Image | TODAY: iPads for $23.48? |
| 550 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:USA TODAY Premium | TODAY: iPads for $23.48? |
| 551 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Gannett Television:(General) | TODAY: iPads for $23.48? |
| 552 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | News:Premium Image Image | TODAY: iPads for $23.48? |
| 553 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | General Network:Premium:Image (No Exit Pop) Image | TODAY: iPads for $23.48? |
| 554 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CNN.com:News | TODAY: iPads for $23.48? |
| 555 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | General Network:(Image) | TODAY: iPads for $23.48? |
| 556 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:News | TODAY: iPads for $23.48? |
| 557 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48? |
| 558 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CBS Affiliates:News | TODAY: iPads for $23.48? |
| 559 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:Today Show:(General) | TODAY: iPads for $23.48? |
| 560 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | General Network:Premium | TODAY: iPads for $23.48? |
| 561 | Tanner | Vaughn | tanner@leadexpose.com | ChannelNewsReport | Site Specific:CNN.com:(General) | TODAY: iPads for $23.48? |

TRO Exh. 1,
p. 222

France Declaration -- Attachment 36

| | N<br>Description (copy of ad) | O<br>ClickURL (copy of ad) | P<br>Created At | Q<br>Impressions | R<br>Clicks | S<br>Revenue |
|---|---|---|---|---|---|---|
| 506 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 2,975,538 | 212 | $241.00 |
| 507 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 8,724,278 | 699 | $834.59 |
| 508 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 9,091,724 | 1692 | $1,440.84 |
| 509 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 2,302,097 | 180 | $202.83 |
| 510 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 2,537,558 | 1272 | $1,554.96 |
| 511 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 1,225,175 | 113 | $155.11 |
| 512 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 302,349 | 28 | $39.05 |
| 513 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 2,610,093 | 348 | $438.05 |
| 514 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 7,808,330 | 240 | $268.36 |
| 515 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 60,637 | 2 | $1.50 |
| 516 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 1,915,975 | 258 | $382.10 |
| 517 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 17,624,770 | 1457 | $1,769.63 |
| 518 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 620,199 | 363 | $605.90 |
| 519 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 11,928,578 | 3089 | $3,199.89 |
| 520 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 3,891,557 | 680 | $947.33 |
| 521 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 1,021,738 | 128 | $156.89 |
| 522 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 208,038 | 30 | $42.93 |
| 523 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 3,505,140 | 639 | $754.45 |
| 524 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/07/2010 | 1,814,149 | 216 | $231.11 |
| 525 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 51,391 | 7 | $5.48 |
| 526 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 274,054 | 284 | $459.59 |
| 527 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 516,991 | 67 | $57.63 |
| 528 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 342,761 | 45 | $52.84 |
| 529 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 434,997 | 133 | $159.22 |
| 530 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 270,541 | 26 | $23.84 |
| 531 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 2,054,390 | 195 | $227.64 |
| 532 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 982,025 | 289 | $223.49 |
| 533 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 1,723,997 | 117 | $139.43 |
| 534 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 164,610 | 80 | $88.75 |
| 535 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 570,114 | 42 | $50.59 |
| 536 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 62,837 | 7 | $12.12 |
| 537 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 1,184,146 | 122 | $153.87 |
| 538 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 1,159,664 | 121 | $134.63 |
| 539 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 4,542,608 | 1 | $0.75 |
| 540 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 299,344 | 105 | $144.43 |
| 541 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 4,381,657 | 631 | $657.60 |
| 542 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 4,327,651 | 198 | $301.09 |
| 543 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 4,378,756 | 959 | $1,080.47 |
| 544 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 1,123,182 | 163 | $197.00 |
| 545 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 202,812 | 76 | $90.51 |
| 546 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 2,656,491 | 14 | $17.20 |
| 547 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 1,238,708 | 358 | $402.13 |
| 548 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/07/2010 | 255,866 | 101 | $115.11 |
| 549 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 495,380 | 384 | $501.05 |
| 550 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 157,720 | 56 | $91.07 |
| 551 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 375,087 | 23 | $22.63 |
| 552 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 455,204 | 98 | $109.88 |
| 553 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 1,041,960 | 35 | $42.64 |
| 554 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 887,142 | 80 | $92.64 |
| 555 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 591,800 | 281 | $318.64 |
| 556 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 310,033 | 50 | $57.66 |
| 557 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 492,455 | 120 | $135.74 |
| 558 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 214,034 | 54 | $55.56 |
| 559 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 667,066 | 2 | $1.88 |
| 560 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 2,178,603 | 83 | $102.91 |
| 561 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | | 56 | $57.64 |

Page 20 of 30

France Declaration -- Attachment 36

| | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy of ad) |
|---|---|---|---|---|---|---|
| 562 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/my.ATT.net/(General) | TODAY: iPads for $23.48? |
| 563 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/CBS Affiliates | TODAY: iPads for $23.48? |
| 564 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Comcast.net/News/(General) | TODAY: iPads for $23.48? |
| 565 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Newsweek.com/(General) | TODAY: iPads for $23.48? |
| 566 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Weather.com/(General) | TODAY: iPads for $23.48? |
| 567 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Gannett Newspapers/(General) | TODAY: iPads for $23.48? |
| 568 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Business & Finance/(General) | TODAY: iPads for $23.48? |
| 569 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/World Now TV Network/(General) | TODAY: iPads for $23.48? |
| 570 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Local Target/(General) | TODAY: iPads for $23.48? |
| 571 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/MSNBC.com/(General) | TODAY: iPads for $23.48? |
| 572 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/MSNBC.com/Image Image | TODAY: Macbooks for $32.56? |
| 573 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/USA TODAY Premium | TODAY: Macbooks for $32.56? |
| 574 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Gannett Television/(General) | TODAY: Macbooks for $32.56? |
| 575 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | News/Premium Image Image | TODAY: Macbooks for $32.56? |
| 576 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | General Network/Premium/Image (No Exit Pop) Image | TODAY: Macbooks for $32.56? |
| 577 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/CNN.com/News | TODAY: Macbooks for $32.56? |
| 578 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | General Network/(Image) | TODAY: Macbooks for $32.56? |
| 579 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/MSNBC.com/News | TODAY: Macbooks for $32.56? |
| 580 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Business & Finance/Image/Image | TODAY: Macbooks for $32.56? |
| 581 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/CBS Affiliates/News | TODAY: Macbooks for $32.56? |
| 582 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Today Show/(General) | TODAY: Macbooks for $32.56? |
| 583 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | General Network/Premium | TODAY: Macbooks for $32.56? |
| 584 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/CNN.com/(General) | TODAY: Macbooks for $32.56? |
| 585 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/my.ATT.net/(General) | TODAY: Macbooks for $32.56? |
| 586 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/CBS Affiliates | TODAY: Macbooks for $32.56? |
| 587 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Comcast.net/News/(General) | TODAY: Macbooks for $32.56? |
| 588 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Newsweek.com/(General) | TODAY: Macbooks for $32.56? |
| 589 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Weather.com/(General) | TODAY: Macbooks for $32.56? |
| 590 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Gannett Newspapers/(General) | TODAY: Macbooks for $32.56? |
| 591 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Business & Finance/(General) | TODAY: Macbooks for $32.56? |
| 592 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/World Now TV Network/(General) | TODAY: Macbooks for $32.56? |
| 593 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Local Target/(General) | TODAY: Macbooks for $32.56? |
| 594 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/MSNBC.com/(General) | TODAY: Macbooks for $32.56? |
| 595 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/MSNBC.com/Image Image | <div> Win a Macbook for $32.56? |
| 596 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/USA TODAY Premium | <div> Win a Macbook for $32.56? |
| 597 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Gannett Television/(General) | <div> Win a Macbook for $32.56? |
| 598 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | News/Premium Image Image | <div> Win a Macbook for $32.56? |
| 599 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | General Network/Premium/Image (No Exit Pop) Image | <div> Win a Macbook for $32.56? |
| 600 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/CNN.com/News | <div> Win a Macbook for $32.56? |
| 601 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | General Network/(Image) | <div> Win a Macbook for $32.56? |
| 602 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/MSNBC.com/News | <div> Win a Macbook for $32.56? |
| 603 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Business & Finance/Image/Image | <div> Win a Macbook for $32.56? |
| 604 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/CBS Affiliates/News | <div> Win a Macbook for $32.56? |
| 605 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Today Show/(General) | <div> Win a Macbook for $32.56? |
| 606 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | General Network/Premium | <div> Win a Macbook for $32.56? |
| 607 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/CNN.com/(General) | <div> Win a Macbook for $32.56? |
| 608 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/my.ATT.net/(General) | <div> Win a Macbook for $32.56? |
| 609 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/CBS Affiliates | <div> Win a Macbook for $32.56? |
| 610 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Comcast.net/News/(General) | <div> Win a Macbook for $32.56? |
| 611 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Newsweek.com/(General) | <div> Win a Macbook for $32.56? |
| 612 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Weather.com/(General) | <div> Win a Macbook for $32.56? |
| 613 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/Gannett Newspapers/(General) | <div> Win a Macbook for $32.56? |
| 614 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Business & Finance/(General) | <div> Win a Macbook for $32.56? |
| 615 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/World Now TV Network/(General) | <div> Win a Macbook for $32.56? |
| 616 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Local Target/(General) | <div> Win a Macbook for $32.56? |
| 617 | Tanner | Vaughn | tanner@leadexpose.com | Channel/NewsReport | Site Specific/MSNBC.com/(General) | <div> Win a Macbook for $32.56? |

France Declaration — Attachment 36

| # | Description (copy of ad) | ClickURL (copy of ad) | Created At | Impressions | Clicks | Revenue |
|---|---|---|---|---|---|---|
| 562 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 7,547 | 48 | $66.37 |
| 563 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 823,988 | 241 | $344.88 |
| 564 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 1,887,815 | 137 | $219.76 |
| 565 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 172,318 | 303 | $334.36 |
| 566 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 1,243,194 | 187 | $217.87 |
| 567 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 1,197,000 | 52 | $55.70 |
| 568 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 364,836 | 22 | $31.44 |
| 569 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 246,067 | 197 | $209.36 |
| 570 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 1,350,869 | 12 | $13.00 |
| 571 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 165,443 | 338 | $343.14 |
| 572 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 255,537 | 47 | $55.37 |
| 573 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 493,115 | 21 | $25.52 |
| 574 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 157,952 | 79 | $85.86 |
| 575 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 376,777 | 28 | $31.58 |
| 576 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 454,278 | 86 | $93.93 |
| 577 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 1,040,939 | 223 | $243.48 |
| 578 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 898,096 | 28 | $30.79 |
| 579 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 592,160 | 109 | $125.80 |
| 580 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 309,676 | 24 | $26.39 |
| 581 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 492,615 | 7 | $13.50 |
| 582 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 213,024 | 68 | $81.11 |
| 583 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 688,061 | 70 | $71.47 |
| 584 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 2,179,095 | | |
| 585 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 7,558 | 32 | $46.37 |
| 586 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 622,503 | 210 | $316.20 |
| 587 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 1,687,422 | 107 | $165.18 |
| 588 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 173,129 | 244 | $291.67 |
| 589 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 1,244,000 | 120 | $139.56 |
| 590 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 936,553 | 10 | $0.73 |
| 591 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 374,213 | 43 | $48.53 |
| 592 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 247,307 | 16 | $22.82 |
| 593 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 1,348,003 | 164 | $71.91 |
| 594 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/16/2010 | 164,884 | 13 | $13.72 |
| 595 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 18,556 | 38 | $54.51 |
| 596 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 210,739 | 28 | $39.27 |
| 597 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 61,824 | 10 | $11.12 |
| 598 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 39,002 | 8 | $0.73 |
| 599 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 18,553 | 4 | $5.29 |
| 600 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 89,052 | 18 | $25.74 |
| 601 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 187,021 | 70 | $69.61 |
| 602 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 27,970 | 20 | $26.41 |
| 603 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 47,754 | 8 | $7.73 |
| 604 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 91,060 | 4 | $5.36 |
| 605 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 18,167 | 8 | $7.53 |
| 606 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 36,326 | 12 | $24.29 |
| 607 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 245,328 | 39 | $45.12 |
| 608 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 74 | 25 | $39.27 |
| 609 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 60,141 | 120 | $143.21 |
| 610 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 238,872 | 22 | $28.61 |
| 611 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 27,080 | 7 | $5.25 |
| 612 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 536,105 | 10 | $14.36 |
| 613 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 96,894 | 28 | $34.00 |
| 614 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 20,979 | 7 | $6.09 |
| 615 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 108,213 | | |
| 616 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 147,105 | | |
| 617 | Breaking News: Macbooks are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 61,316 | | |

France Declaration – Attachment 36

| | C | D | E | F | L | M |
|---|---|---|---|---|---|---|
| 1 | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy of ad) |
| 618 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:Image Image | <div>: Win a Macbook for $32.50? |
| 619 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:USA TODAY Premium | <div>: Win a Macbook for $32.50? |
| 620 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Television:(General) | <div>: Win a Macbook for $32.50? |
| 621 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | News:Premium Image Image | <div>: Win a Macbook for $32.50? |
| 622 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium:Image (No Exit Pop) Image | <div>: Win a Macbook for $32.50? |
| 623 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:News | <div>: Win a Macbook for $32.50? |
| 624 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(Image) | <div>: Win a Macbook for $32.50? |
| 625 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:News | <div>: Win a Macbook for $32.50? |
| 626 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:Image:Image | <div>: Win a Macbook for $32.50? |
| 627 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates:News | <div>: Win a Macbook for $32.50? |
| 628 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Today Show:(General) | <div>: Win a Macbook for $32.50? |
| 629 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium | <div>: Win a Macbook for $32.50? |
| 630 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:(General) | <div>: Win a Macbook for $32.50? |
| 631 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:my.ATT.net:(General) | <div>: Win a Macbook for $32.50? |
| 632 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates | <div>: Win a Macbook for $32.50? |
| 633 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Comcast.net:News:(General) | <div>: Win a Macbook for $32.50? |
| 634 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Newsweek.com:(General) | <div>: Win a Macbook for $32.50? |
| 635 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Weather.com:(General) | <div>: Win a Macbook for $32.50? |
| 636 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Newspapers:(General) | <div>: Win a Macbook for $32.50? |
| 637 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:(General) | <div>: Win a Macbook for $32.50? |
| 638 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:World Now TV Network:(General) | <div>: Win a Macbook for $32.50? |
| 639 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | LocalTarget:(General) | <div>: Win a Macbook for $32.50? |
| 640 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:(General) | <div>: Win a Macbook for $32.50? |
| 641 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:Image Image | <div>: Win an iPad for $23.40? |
| 642 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:USA TODAY Premium | <div>: Win an iPad for $23.40? |
| 643 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Television:(General) | <div>: Win an iPad for $23.40? |
| 644 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | News:Premium Image Image | <div>: Win an iPad for $23.40? |
| 645 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium:Image (No Exit Pop) Image | <div>: Win an iPad for $23.40? |
| 646 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:News | <div>: Win an iPad for $23.40? |
| 647 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(Image) | <div>: Win an iPad for $23.40? |
| 648 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:News | <div>: Win an iPad for $23.40? |
| 649 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:Image:Image | <div>: Win an iPad for $23.40? |
| 650 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates:News | <div>: Win an iPad for $23.40? |
| 651 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Today Show:(General) | <div>: Win an iPad for $23.40? |
| 652 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium | <div>: Win an iPad for $23.40? |
| 653 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:(General) | <div>: Win an iPad for $23.40? |
| 654 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:my.ATT.net:(General) | <div>: Win an iPad for $23.40? |
| 655 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates | <div>: Win an iPad for $23.40? |
| 656 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Comcast.net:News:(General) | <div>: Win an iPad for $23.40? |
| 657 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Newsweek.com:(General) | <div>: Win an iPad for $23.40? |
| 658 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Weather.com:(General) | <div>: Win an iPad for $23.40? |
| 659 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Newspapers:(General) | <div>: Win an iPad for $23.40? |
| 660 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:(General) | <div>: Win an iPad for $23.40? |
| 661 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:World Now TV Network:(General) | <div>: Win an iPad for $23.40? |
| 662 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | LocalTarget:(General) | <div>: Win an iPad for $23.40? |
| 663 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:(General) | <div>: Win an iPad for $23.40? |
| 664 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:USA TODAY Premium | <div>: Win an iPad for $23.40? |
| 665 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Television:(General) | <div>: Win an iPad for $23.40? |
| 666 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:News | <div>: Win an iPad for $23.40? |
| 667 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:News | <div>: Win an iPad for $23.40? |
| 668 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates:News | <div>: Win an iPad for $23.40? |
| 669 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium | <div>: Win an iPad for $23.40? |
| 670 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Today Show:(General) | <div>: Win an iPad for $23.40? |
| 671 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:(General) | <div>: Win an iPad for $23.40? |
| 672 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:my.ATT.net:(General) | <div>: Win an iPad for $23.40? |
| 673 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates | <div>: Win an iPad for $23.40? |

France Declaration -- Attachment 36

| | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|
| 1 | Description (copy of ad) | Click URL (copy of ad) | Created At | Impressions | Clicks | Revenue |
| 618 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 5,823 | 9 | $10.03 |
| 619 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 146,712 | 18 | $24.33 |
| 620 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 46,640 | 4 | $3.82 |
| 621 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 12,780 | 5 | $3.75 |
| 622 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 5,163 | | |
| 623 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 41,043 | 7 | $9.31 |
| 624 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 58,070 | 12 | $7.43 |
| 625 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 16,493 | | |
| 626 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 12,113 | 4 | $3.78 |
| 627 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 60,686 | 9 | $8.74 |
| 628 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 5,552 | | |
| 629 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 20,503 | 1 | $0.75 |
| 630 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 85,457 | 3 | $2.26 |
| 631 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 46 | | |
| 632 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 18,326 | 1 | $2.01 |
| 633 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 90,931 | 11 | $9.28 |
| 634 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 20,113 | 19 | $29.60 |
| 635 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 466,586 | 72 | $63.92 |
| 636 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 25,052 | 4 | $5.05 |
| 637 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 12,826 | 1 | $1.50 |
| 638 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 105,727 | 8 | $11.53 |
| 639 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 71,333 | 13 | $16.85 |
| 640 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 29,640 | 3 | $2.25 |
| 641 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 18,585 | 26 | $27.79 |
| 642 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 211,898 | 21 | $29.67 |
| 643 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 61,924 | 11 | $11.91 |
| 644 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 39,159 | 10 | $11.20 |
| 645 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 18,367 | 6 | $5.67 |
| 646 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 98,925 | 12 | $16.50 |
| 647 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 187,369 | 60 | $50.60 |
| 648 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 28,048 | 5 | $4.60 |
| 649 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 48,131 | 30 | $38.06 |
| 650 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 91,162 | 8 | $7.60 |
| 651 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 18,222 | 1 | $1.86 |
| 652 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 35,519 | 6 | $4.50 |
| 653 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 245,421 | 5 | $5.29 |
| 654 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 71 | | |
| 655 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 59,879 | 17 | $34.04 |
| 656 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 238,250 | 24 | $31.00 |
| 657 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 27,173 | 16 | $26.44 |
| 658 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 536,450 | 136 | $151.10 |
| 659 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 126,223 | 27 | $34.66 |
| 660 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 20,939 | 4 | $3.00 |
| 661 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 108,423 | 9 | $12.93 |
| 662 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 147,197 | 32 | $41.88 |
| 663 | Breaking News: iPads are being auctioned for an incredible 95% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 61,284 | 10 | $14.00 |
| 664 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 146,279 | 11 | $14.72 |
| 665 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 46,488 | 7 | $7.02 |
| 666 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 41,004 | 2 | $2.69 |
| 667 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 16,214 | 1 | $0.75 |
| 668 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 80,881 | 4 | $3.83 |
| 669 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 5,637 | | |
| 670 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 20,737 | 2 | $2.64 |
| 671 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 85,600 | 4 | $4.03 |
| 672 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 43 | | |
| 673 | Special Report: iPads are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 06/18/2010 | 18,339 | 2 | $4.04 |

TRO Exh. 1,
p. 227

France Declaration -- Attachment 36

| | C | D | E | F | L | M |
|---|---|---|---|---|---|---|
| 1 | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy of ad) |
| 674 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Comcast.net:News(General) | <bly> - Win an iPad for $23.48? |
| 675 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Newsweek.com(General) | <bly> - Win an iPad for $23.48? |
| 676 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Weather.com(General) | <bly> - Win an iPad for $23.48? |
| 677 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Gannett Newspapers(General) | <bly> - Win an iPad for $23.48? |
| 678 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Business & Finance:(General) | <bly> - Win an iPad for $23.48? |
| 679 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:World Now TV Network:(General) | <bly> - Win an iPad for $23.48? |
| 680 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | LocalTarget:(General) | <bly> - Win an iPad for $23.48? |
| 681 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:(General) | <bly> - Win an iPad for $23.48? |
| 682 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:Image Image | <bly> - Win an iPad for $23.48? |
| 683 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | News:Premium Image Image | <bly> - Win an iPad for $23.48? |
| 684 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | General Network:Premium:Image:Image (No Exit Pop) Image | <bly> - Win an iPad for $23.48? |
| 685 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | General Network:(Image) | <bly> - Win an iPad for $23.48? |
| 686 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48? |
| 687 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:World Now TV Network:Image Image | TODAY: Macbooks for $32.56? |
| 688 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:World Now TV Network:Image Image | TODAY: iPads for $23.48 |
| 689 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:Image Image | TODAY: iPads for $23.48 |
| 690 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:World Now TV Network:Image Image | TODAY: iPads for $23.48 |
| 691 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:USA TODAY Premium | TODAY: iPads for $23.48 |
| 692 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Gannett Television:(General) | TODAY: iPads for $23.48 |
| 693 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | News:Premium Image Image | TODAY: iPads for $23.48 |
| 694 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | General Network:Premium:Image:Image (No Exit Pop) Image | TODAY: iPads for $23.48 |
| 695 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:CNN.com:News | TODAY: iPads for $23.48 |
| 696 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | General Network:(Image) | TODAY: iPads for $23.48 |
| 697 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:News | TODAY: iPads for $23.48 |
| 698 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48 |
| 699 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:CBS Affiliates:News | TODAY: iPads for $23.48 |
| 700 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Today Show:(General) | TODAY: iPads for $23.48 |
| 701 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | General Network:Premium | TODAY: iPads for $23.48 |
| 702 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:CNN.com:(General) | TODAY: iPads for $23.48 |
| 703 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:CBS Affiliates | TODAY: iPads for $23.48 |
| 704 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Comcast.net:News:(General) | TODAY: iPads for $23.48 |
| 705 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Newsweek.com:(General) | TODAY: iPads for $23.48 |
| 706 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Weather.com:(General) | TODAY: iPads for $23.48 |
| 707 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:World Now TV Network:Image Image | TODAY: iPads for $23.48 |
| 708 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Gannett Newspapers:(General) | TODAY: iPads for $23.48 |
| 709 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Business & Finance:(General) | TODAY: iPads for $23.48 |
| 710 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:World Now TV Network:(General) | TODAY: iPads for $23.48 |
| 711 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | LocalTarget:(General) | TODAY: iPads for $23.48 |
| 712 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:(General) | TODAY: iPads for $23.48 |
| 713 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:Image Image | TODAY: iPads for $23.48 |
| 714 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:World Now TV Network:Image Image | TODAY: iPads for $23.48 |
| 715 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:USA TODAY Premium | TODAY: iPads for $23.48 |
| 716 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Gannett Television:(General) | TODAY: iPads for $23.48 |
| 717 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | General Network:Premium:Image:Image (No Exit Pop) Image | TODAY: iPads for $23.48 |
| 718 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | News:Premium Image Image | TODAY: iPads for $23.48 |
| 719 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:CNN.com:News | TODAY: iPads for $23.48 |
| 720 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | General Network:(Image) | TODAY: iPads for $23.48 |
| 721 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:MSNBC.com:News | TODAY: iPads for $23.48 |
| 722 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48 |
| 723 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Today Show:(General) | TODAY: iPads for $23.48 |
| 724 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | General Network:Premium | TODAY: iPads for $23.48 |
| 725 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:CNN.com:(General) | TODAY: iPads for $23.48 |
| 726 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:CBS Affiliates | TODAY: iPads for $23.48 |
| 727 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Comcast.net:News:(General) | TODAY: iPads for $23.48 |
| 728 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Newsweek.com:(General) | TODAY: iPads for $23.48 |
| 729 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelNewsReport | Site Specific:Weather.com:(General) | TODAY: iPads for $23.48 |

TRO Exh. 1,
p. 228

France Declaration — Attachment 36

| | N Description (copy of ad) | O Click URL (copy of ad) | P Created At | Q Impressions | R Clicks | S Revenue |
|---|---|---|---|---|---|---|
| 674 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 91,242 | 8 | $7.00 |
| 675 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 20,026 | 8 | $12.48 |
| 676 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 465,370 | 96 | $103.30 |
| 677 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 39,191 | 10 | $11.88 |
| 678 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 12,742 | 3 | $4.66 |
| 679 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 105,857 | 11 | $15.05 |
| 680 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 71,044 | 15 | $18.77 |
| 681 | Special Report: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 29,739 | 3 | $2.25 |
| 682 | Special Report: iPadsare being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 5,833 | 10 | $9.13 |
| 683 | Special Report: iPadsare being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 12,751 | 3 | $6.86 |
| 684 | Special Report: iPadsare being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 5,069 | 5 | $1.00 |
| 685 | Special Report: iPadsare being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 58,454 | 18 | $10.17 |
| 686 | Special Report: iPadsare being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/18/2010 | 12,290 | 2 | $4.52 |
| 687 | Special Report: iPadsare being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 08/25/2010 | 633,860 | 140 | $157.23 |
| 688 | Special Report: Macbooks are being auctioned for an incredible 85% off | http://www.channel9newsreport.com/fina | 08/25/2010 | 21,600 | 3 | $4.41 |
| 689 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 319,775 | 349 | $491.86 |
| 690 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 691 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 251 | | |
| 692 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 574,278 | 129 | $171.94 |
| 693 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,834,594 | 684 | $613.77 |
| 694 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,701,297 | 67 | $63.98 |
| 695 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 11,097,220 | 565 | $656.78 |
| 696 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 2,830,767 | 275 | $182.19 |
| 697 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 602,959 | 33 | $39.05 |
| 698 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 448,215 | 150 | $164.39 |
| 699 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 834,002 | 91 | $111.87 |
| 700 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 13,546 | 5 | $19.00 |
| 701 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 412,095 | 80 | $86.88 |
| 702 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 4,066,581 | 206 | $151.14 |
| 703 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 35,600 | 4 | $6.37 |
| 704 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 705 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 159,319 | 83 | $114.77 |
| 706 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,464,764 | 447 | $464.50 |
| 707 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 3,333,394 | 777 | $921.89 |
| 708 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 423,750 | 64 | $72.02 |
| 709 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 710 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 711 | <div> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 3 | 1 | $1.25 |
| 712 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 597,624 | 94 | $118.13 |
| 713 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 17,199 | 20 | $29.34 |
| 714 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 715 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 43 | | |
| 716 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 72,635 | 20 | $29.77 |
| 717 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 330,793 | 157 | $128.34 |
| 718 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 501,083 | 16 | $16.08 |
| 719 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 173,266 | 16 | $18.16 |
| 720 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,024,824 | 146 | $109.88 |
| 721 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 215,359 | 31 | $35.55 |
| 722 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 183,370 | 62 | $71.51 |
| 723 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 83,483 | 7 | $8.73 |
| 724 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 46 | | |
| 725 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 51,854 | 9 | $10.48 |
| 726 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 12,100 | 2 | $2.00 |
| 727 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 514 | 1 | $1.25 |
| 728 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 31,698 | 10 | $21.46 |
| 729 | <div> iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 177,719 | 38 | $46.44 |

France Declaration -- Attachment 36

| | C First Name | D Last Name | E E-Mail | F Screen Name | L Topic (that was bid on) | M Title (copy of ad) |
|---|---|---|---|---|---|---|
| 730 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Gannett Newspapers:(General) | TODAY: iPads for $23.48 |
| 731 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Business & Finance:(General) | TODAY: iPads for $23.48 |
| 732 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:World Now TV Network:(General) | TODAY: iPads for $23.48 |
| 733 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | LocalTarget:(General) | TODAY: iPads for $23.48 |
| 734 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:MSNBC.com:(General) | TODAY: iPads for $23.48 |
| 735 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:MSNBC.com:Image Image | TODAY: iPads for $23.48 |
| 736 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:World Now TV Network:Image Image | TODAY: iPads for $23.48 |
| 737 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:USA TODAY Premium | TODAY: iPads for $23.48 |
| 738 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Gannett Television:(General) | TODAY: iPads for $23.48 |
| 739 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | News:Premium Image Image | TODAY: iPads for $23.48 |
| 740 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | General Network:Premium:Image:(No Exit Pop) Image | TODAY: iPads for $23.48 |
| 741 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:CNN.com:News | TODAY: iPads for $23.48 |
| 742 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | General Network:(Image) | TODAY: iPads for $23.48 |
| 743 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:MSNBC.com:News | TODAY: iPads for $23.48 |
| 744 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48 |
| 745 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:CBS Affiliates:News | TODAY: iPads for $23.48 |
| 746 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Today Show:(General) | TODAY: iPads for $23.48 |
| 747 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | General Network:Premium | TODAY: iPads for $23.48 |
| 748 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:CNN.com:(General) | TODAY: iPads for $23.48 |
| 749 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:CBS Affiliates | TODAY: iPads for $23.48 |
| 750 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Comcast.net:News:(General) | TODAY: iPads for $23.48 |
| 751 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Newsweek.com:(General) | TODAY: iPads for $23.48 |
| 752 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Weather.com:(General) | TODAY: iPads for $23.48 |
| 753 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Gannett Newspapers:(General) | TODAY: iPads for $23.48 |
| 754 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Business & Finance:(General) | TODAY: iPads for $23.48 |
| 755 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:World Now TV Network:(General) | TODAY: iPads for $23.48 |
| 756 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | LocalTarget:(General) | TODAY: iPads for $23.48 |
| 757 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:MSNBC.com:(General) | TODAY: iPads for $23.48 |
| 758 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:MSNBC.com:Image Image | TODAY: iPads for $23.48 |
| 759 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:World Now TV Network:Image Image | TODAY: iPads for $23.48 |
| 760 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:USA TODAY Premium | TODAY: iPads for $23.48 |
| 761 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Gannett Television:(General) | TODAY: iPads for $23.48 |
| 762 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | News:Premium Image Image | TODAY: iPads for $23.48 |
| 763 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | General Network:Premium:Image:(No Exit Pop) Image | TODAY: iPads for $23.48 |
| 764 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:CNN.com:News | TODAY: iPads for $23.48 |
| 765 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | General Network:(Image) | TODAY: iPads for $23.48 |
| 766 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:MSNBC.com:News | TODAY: iPads for $23.48 |
| 767 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48 |
| 768 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:CBS Affiliates:News | TODAY: iPads for $23.48 |
| 769 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Today Show:(General) | TODAY: iPads for $23.48 |
| 770 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | General Network:Premium | TODAY: iPads for $23.48 |
| 771 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:World Now TV Network:(General) | TODAY: iPads for $23.48 |
| 772 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:CBS Affiliates | TODAY: iPads for $23.48 |
| 773 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Comcast.net:News:(General) | TODAY: iPads for $23.48 |
| 774 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Newsweek.com:(General) | TODAY: iPads for $23.48 |
| 775 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:World Now TV Network:Image Image | TODAY: iPads for $23.48 |
| 776 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Gannett Newspapers:(General) | TODAY: iPads for $23.48 |
| 777 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Business & Finance:(General) | TODAY: iPads for $23.48 |
| 778 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:World Now TV Network:(General) | TODAY: iPads for $23.48 |
| 779 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | LocalTarget:(General) | TODAY: iPads for $23.48 |
| 780 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:CNN.com:(General) | TODAY: iPads for $23.48 |
| 781 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:MSNBC.com:(General) | TODAY: iPads for $23.48 |
| 782 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:MSNBC.com:Image Image | TODAY: iPads for $23.48 |
| 783 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:World Now TV Network:Image Image | TODAY: iPads for $23.48 |
| 784 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:USA TODAY Premium | TODAY: iPads for $23.48 |
| 785 | Tanner | Vaughn | tannerv@leadexpose.com | ChannelONewsReport | Site Specific:Gannett Television:(General) | TODAY: iPads for $23.48 |
| | | | | | News:Premium Image Image | TODAY: iPads for $23.48 |

TRO Exh. 1,
p. 230

France Declaration — Attachment 36

| # | Description (copy of ad) | Click URL (copy of ad) | Created At | Impressions | Clicks | Revenue |
|---|---|---|---|---|---|---|
| 730 | <div>: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 101,805 | 23 | $34.40 |
| 731 | <div>: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 52,441 | 20 | $24.52 |
| 732 | <div>: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 733 | <div>: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 734 | <div>: iPads are being auctioned for an incredible 85% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 187 | | |
| 735 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 457,479 | 500 | $535.78 |
| 736 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 205 | | |
| 737 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 738 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,356,782 | 480 | $497.78 |
| 739 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 6,450,329 | 3098 | $2,766.37 |
| 740 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,728,359 | 87 | $85.17 |
| 741 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 21,754,477 | 1516 | $1,468.70 |
| 742 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 9,486,850 | 1481 | $928.28 |
| 743 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,412,805 | 125 | $120.33 |
| 744 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,072,131 | 642 | $571.91 |
| 745 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,314,999 | 224 | $239.66 |
| 746 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 19,078 | 2 | $1.00 |
| 747 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,941,176 | 422 | $541.31 |
| 748 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 26,646,261 | 2147 | $1,473.02 |
| 749 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 163,635 | 29 | $26.17 |
| 750 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 751 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 678,780 | 371 | $367.07 |
| 752 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 17,877,722 | 6100 | $6,502.30 |
| 753 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 8,338,475 | 2513 | $2,354.93 |
| 754 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 2,991,615 | 661 | $580.92 |
| 755 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 756 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 757 | <div>: Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1 | | |
| 758 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 16,116,564 | 3256 | $3,451.39 |
| 759 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 5,125 | 6 | $7.29 |
| 760 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | | | |
| 761 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 17 | | |
| 762 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 18,863 | 5 | $6.21 |
| 763 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 41,902 | 17 | $12.75 |
| 764 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 131,543 | 4 | $3.89 |
| 765 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 28,601 | | |
| 766 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 255,768 | 46 | $39.94 |
| 767 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 2,918 | | |
| 768 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 27,100 | 14 | $13.85 |
| 769 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 13,455 | | |
| 770 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 6 | | |
| 771 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 38,863 | 3 | $3.73 |
| 772 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 5,374 | | |
| 773 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 547 | | |
| 774 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | | | |
| 775 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 28,827 | | |
| 776 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 149,842 | 7 | $15.97 |
| 777 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 14,142 | 17 | $19.98 |
| 778 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | 16,353 | 2 | $2.50 |
| 779 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | | 1 | $1.23 |
| 780 | SPECIAL REPORT: High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fins | 09/10/2010 | | | |
| 781 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 81 | | |
| 782 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 5,045 | 1 | $1.12 |
| 783 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 21 | | |
| 784 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 18,621 | 8 | $7.48 |
| 785 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 41,833 | 24 | $18.00 |

TRO Exh. 1,
p. 231

France Declaration -- Attachment 36

| | C | D | E | F | L | M |
|---|---|---|---|---|---|---|
| 1 | First Name | Last Name | E-Mail | Screen Name | Topic (that was bid on) | Title (copy) of ad |
| 786 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium:Image (No Exit Pop) Image | TODAY: iPads for $23.48 |
| 787 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:News | TODAY: iPads for $23.48 |
| 788 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(Image) | TODAY: iPads for $23.48 |
| 789 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:News | TODAY: iPads for $23.48 |
| 790 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48 |
| 791 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates:News | TODAY: iPads for $23.48 |
| 792 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Today Show:(General) | TODAY: iPads for $23.48 |
| 793 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium | TODAY: iPads for $23.48 |
| 794 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:(General) | TODAY: iPads for $23.48 |
| 795 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates | TODAY: iPads for $23.48 |
| 796 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Comcast.net:News:(General) | TODAY: iPads for $23.48 |
| 797 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Newsweek.com:(General) | TODAY: iPads for $23.48 |
| 798 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Weather.com:(General) | TODAY: iPads for $23.48 |
| 799 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Newspapers:(General) | TODAY: iPads for $23.48 |
| 800 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:(General) | TODAY: iPads for $23.48 |
| 801 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:World Now TV Network:(General) | TODAY: iPads for $23.48 |
| 802 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | LocalTarget:(General) | TODAY: iPads for $23.48 |
| 803 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:(General) | TODAY: iPads for $23.48 |
| 804 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:Image Image | TODAY: iPads for $23.48 |
| 805 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:World Now TV Network:Image Image | TODAY: iPads for $23.48 |
| 806 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:USA TODAY Premium | TODAY: iPads for $23.48 |
| 807 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Television:(General) | TODAY: iPads for $23.48 |
| 808 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | News:Premium Image Image | TODAY: iPads for $23.48 |
| 809 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium:Image (No Exit Pop) Image | TODAY: iPads for $23.48 |
| 810 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:News | TODAY: iPads for $23.48 |
| 811 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(Image) | TODAY: iPads for $23.48 |
| 812 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:News | TODAY: iPads for $23.48 |
| 813 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48 |
| 814 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates:News | TODAY: iPads for $23.48 |
| 815 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Today Show:(General) | TODAY: iPads for $23.48 |
| 816 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium | TODAY: iPads for $23.48 |
| 817 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CNN.com:(General) | TODAY: iPads for $23.48 |
| 818 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:CBS Affiliates | TODAY: iPads for $23.48 |
| 819 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Comcast.net:News:(General) | TODAY: iPads for $23.48 |
| 820 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Newsweek.com:(General) | TODAY: iPads for $23.48 |
| 821 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Weather.com:(General) | TODAY: iPads for $23.48 |
| 822 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:Gannett Newspapers:(General) | TODAY: iPads for $23.48 |
| 823 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:(General) | TODAY: iPads for $23.48 |
| 824 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:World Now TV Network:(General) | TODAY: iPads for $23.48 |
| 825 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | LocalTarget:(General) | TODAY: iPads for $23.48 |
| 826 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:(General) | TODAY: iPads for $23.48 |
| 827 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:Image Image | TODAY: iPads for $23.48 |
| 828 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium:Image (No Exit Pop) Image | TODAY: iPads for $23.48 |
| 829 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Site Specific:MSNBC.com:Image Image | TODAY: iPads for $23.48 |
| 830 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:Premium:Image (No Exit Pop) Image | TODAY: iPads for $23.48 |
| 831 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | News:Premium Image Image | TODAY: iPads for $23.48 |
| 832 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(Image) | TODAY: iPads for $23.48 |
| 833 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48 |
| 834 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | News:Premium Image Image | TODAY: iPads for $23.48 |
| 835 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | General Network:(Image) | TODAY: iPads for $23.48 |
| 836 | Tanner | Vaughn | tannerv@leadexpose.com | Channel9NewsReport | Business & Finance:Image:Image | TODAY: iPads for $23.48 |
| 837 | | | | | | |
| 838 | Channel9newsreport.com Totals | | | | | |
| 839 | | | | | | |
| 840 | | | | | | |

TRO Exh. 1,
p. 232

France Declaration -- Attachment 36

| | N — Description (copy of ad) | O — Click URL (copy of ad) | P — Created At | Q — Impressions | R — Clicks | S — Revenue |
|---|---|---|---|---|---|---|
| 785 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 131,790 | 2 | $2.00 |
| 786 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 28,735 | 1 | $1.22 |
| 787 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 257,402 | 51 | $48.86 |
| 788 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 3,028 | 1 | $1.25 |
| 789 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 29,071 | 7 | $6.08 |
| 790 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 13,577 | | |
| 791 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 7 | | |
| 792 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 38,347 | 3 | $3.73 |
| 793 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 5,542 | 1 | $1.25 |
| 794 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 601 | | |
| 795 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 796 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 26,798 | 11 | $23.75 |
| 797 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 150,259 | 37 | $40.21 |
| 798 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 13,920 | 2 | $2.50 |
| 799 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 16,417 | 1 | $1.22 |
| 800 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1 | | |
| 801 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 802 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 108 | | |
| 803 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 17,144 | 22 | $32.21 |
| 804 | SPECIAL REPORT: iPads are being auctioned for an incredible 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 805 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 806 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 36 | | |
| 807 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 72,213 | 22 | $31.43 |
| 808 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 331,004 | 186 | $151.91 |
| 809 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 502,172 | 19 | $19.38 |
| 810 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 172,143 | 9 | $9.63 |
| 811 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 1,027,533 | 125 | $95.34 |
| 812 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 215,141 | 23 | $26.85 |
| 813 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 182,686 | 68 | $79.20 |
| 814 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 84,106 | 12 | $14.96 |
| 815 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 46 | | |
| 816 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 52,305 | 5 | $5.96 |
| 817 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 12,067 | | |
| 818 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 711 | | |
| 819 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 820 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 31,667 | 7 | $14.79 |
| 821 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 176,746 | 40 | $45.47 |
| 822 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 101,750 | 24 | $35.69 |
| 823 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 52,738 | 2 | $2.45 |
| 824 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | 171 | | |
| 825 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 826 | SPECIAL REPORT: iPads in <ciip> are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/10/2010 | | | |
| 827 | <ciip> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/17/2010 | 55,180 | 108 | $91.00 |
| 828 | <ciip> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/17/2010 | 8,302 | 1 | $0.50 |
| 829 | <ciip> Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/17/2010 | 1,754,272 | 4336 | $3,564.35 |
| 830 | <ciip> Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/17/2010 | 43,744 | 6 | $53.05 |
| 831 | <ciip> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/17/2010 | 321,719 | 169 | $150.60 |
| 832 | <ciip> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/18/2010 | 1,180,513 | 206 | $133.32 |
| 833 | <ciip> High ticket items are being auctioned for 95% off! | http://www.channel9newsreport.com/fina | 09/18/2010 | 36,817 | 25 | $19.82 |
| 834 | <ciip> Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/18/2010 | 6,347,527 | 3856 | $3,167.60 |
| 835 | <ciip> Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/18/2010 | 12,105,352 | 3660 | $2,095.47 |
| 836 | <ciip> Online auction site to give away 1,000 iPads for $23.48! | http://www.channel9newsreport.com/fina | 09/18/2010 | 398,886 | 271 | $225.84 |
| 837 | | | | | | |
| 838 | | | | | | |
| 839 | | | | | | |
| 840 | | | | | 346,994,580 | 70748 | $69,134.10 |

Page 30 of 30

France Declaration -- Attachment 37

| Amount | Date | Name on Card | Billing Street1 | Street2 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| $50.00 | 05/05/2009 16:57:37 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $50.00 | 05/05/2009 17:09:41 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $25.00 | 05/06/2009 18:37:21 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $25.00 | 05/12/2009 05:00:32 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $3,000.00 | 05/23/2009 01:54:31 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $3,000.00 | 06/24/2009 14:06:02 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $1,386.00 | 06/25/2009 18:21:19 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $1,400.00 | 06/25/2009 19:21:42 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $1,500.00 | 06/28/2009 14:46:06 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $1,500.00 | 06/28/2009 20:41:52 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $2,500.00 | 01/29/2010 22:57:02 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $1,000.00 | 02/05/2010 20:51:45 | Tanner Vaughn | 16212 Bothell Everett Hwy | | Mill Creek | WA | 98012 |
| $300.00 | 02/05/2010 22:27:34 | Tanner Vaughn | 16212 Bothell Everett Hwy | | Mill Creek | WA | 98012 |
| $2,000.00 | 03/08/2010 23:19:56 | Tanner G Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $2,000.00 | 03/09/2010 10:30:01 | Tanner G Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $7,500.00 | 04/22/2010 04:21:14 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $2,500.00 | 04/25/10 10:12 AM | Tanner G Vaughn | 16212 Bothell Everett Highway | | Mill Creek | WA | 98012 |
| $2,500.00 | 04/25/2010 10:12:22 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $2,500.00 | 04/25/2010 11:48:54 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $2,500.00 | 05/24/2010 15:00:49 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $600.00 | 05/24/2010 21:15:06 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $600.00 | 05/24/2010 22:41:46 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $500.00 | 05/25/2010 00:29:19 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $500.00 | 05/25/2010 21:15:31 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $1,000.00 | 05/25/2010 21:52:10 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $1,000.00 | 05/25/2010 22:45:07 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $500.00 | 05/26/2010 00:38:02 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $500.00 | 05/26/2010 01:53:48 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $9,000.00 | 05/26/10 02:34 PM | Tanner G Vaughn | 16212 Bothell Everett Highway | | Mill Creek | WA | 98012 |
| $9,000.00 | 05/26/10 02:34 PM | Tanner G Vaughn | 16212 Bothell Everett Highway | | Mill Creek | WA | 98012 |
| $9,000.00 | 05/26/10 02:34 PM | Tanner G Vaughn | 16212 Bothell Everett Highway | | Mill Creek | WA | 98012 |
| $2,000.00 | 05/26/2010 14:34:50 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $5,000.00 | 05/26/10 02:37 PM | Tanner G Vaughn | 16212 Bothell Everett Highway | | Mill Creek | WA | 98012 |
| $5,000.00 | 05/26/10 02:37 PM | Tanner G Vaughn | 16212 Bothell Everett Highway | | Mill Creek | WA | 98012 |
| $5,000.00 | 05/26/10 02:37 PM | Tanner G Vaughn | 16212 Bothell Everett Highway | | Mill Creek | WA | 98012 |
| $2,500.00 | 05/26/2010 16:19:29 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $2,500.00 | 05/27/2010 15:27:26 | Tanner G Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $1,000.00 | 05/27/2010 18:41:06 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $1,000.00 | 05/27/2010 19:24:23 | Tanner G Vaughn | 16212 Bothell Everett Highway | Suite F126 | Mill Creek | WA | 98012 |
| $500.00 | 07/08/10 02:53 PM | Uptown Media, Inc. | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $500.00 | 07/08/10 02:54 PM | Uptown Media, Inc. | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $500.00 | 07/08/10 02:54 PM | Uptown Media, Inc. | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |
| $500.00 | 07/08/2010 14:58:10 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | | Mill Creek | WA | 98012 |

TRO Exh. 1, p. 000234

France Declaration -- Attachment 37

| Amount | Date/Time | Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| $1,000.00 | 07/13/2010 03:24:15 | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $5,000.00 | 01/23/11 04:21 AM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $5,000.00 | 01/23/11 04:21 AM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $5,000.00 | 01/23/11 04:21 AM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $2,000.00 | 01/23/11 04:21 AM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $2,000.00 | 01/23/11 04:21 AM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $3,000.00 | 01/23/11 09:35 PM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $2,000.00 | 01/24/11 04:17 AM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $3,000.00 | 01/24/11 08:51 PM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $3,000.00 | 01/25/11 01:32 PM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $3,000.00 | 01/25/11 01:32 PM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $3,000.00 | 01/25/11 01:32 PM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $1,000.00 | 01/25/11 01:32 PM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $1,000.00 | 01/25/11 01:32 PM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $1,000.00 | 01/25/11 01:32 PM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $1,000.00 | 01/25/11 01:33 PM | Tanner Vaughn | 16212 Bothell Everett Highway Suite F126 | Mill Creek | WA | 98012 |
| $1,000.00 | 01/25/11 01:35 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $1,000.00 | 01/25/11 01:35 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $1,000.00 | 01/25/11 01:35 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $3,000.00 | 01/25/11 01:43 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $4,000.00 | 01/25/11 08:56 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $2,000.00 | 01/26/11 01:15 AM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $5,000.00 | 01/26/11 02:01 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $5,000.00 | 01/27/11 12:08 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $8,000.00 | 01/28/11 07:06 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $2,000.00 | 01/31/11 06:58 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $3,000.00 | 02/01/11 12:00 AM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $3,000.00 | 02/01/11 05:17 AM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $5,000.00 | 02/02/11 05:39 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $4,000.00 | 02/03/11 02:56 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $4,000.00 | 02/05/11 01:23 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $5,000.00 | 02/06/11 05:56 AM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $5,000.00 | 02/07/11 12:19 AM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $3,000.00 | 02/07/11 10:39 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $3,000.00 | 02/08/11 01:57 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $3,000.00 | 02/08/11 09:51 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $2,500.00 | 02/09/11 02:12 AM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $3,000.00 | 02/09/11 05:45 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $3,000.00 | 02/09/11 11:04 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $3,000.00 | 02/10/11 05:30 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $2,500.00 | 02/11/11 03:34 AM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| $1,000.00 | 02/16/11 03:47 PM | Tanner Vaughn | 16212 Bothell Everett Highway | Mill Creek | WA | 98012 |
| Total | | | | | | |
| $221,236.00 | | | | | | |

United States Postal Service

# Application for Delivery of Mail Through Agent

See Privacy Act Statement on Reverse

| 1. Date |
|---|
| 3 - 8 - 05 |

In consideration of delivery of my or our (firm) mail to the agent named below, the addressee and agent agree: (1) the addressee or the agent must not file a change of address order with the Postal Service upon termination of the agency relationship; (2) the transfer of mail to another address is the responsibility of the addressee and the agent; (3) all mail delivered to the agency under this authorization must be prepaid with new postage when redeposited in the mails; (4) upon request the agent must provide to the Postal Service all addresses to which the agency transfers mail; and (5) when any information required on this form changes or becomes obsolete, the addressee(s) must file a revised application with the Commercial Mail Receiving Agency (CMRA).

**NOTE:** The applicant must execute this form in duplicate in the presence of the agent, his or her authorized employee, or a notary public. The agent provides the original completed signed Form 1583 to the Postal Service and retains a duplicate completed signed copy at the CMRA business location. The CMRA copy of Form 1583 must at all times be available for examination by the postmaster (or designee) and the Postal Inspection Service. The addressee and the agent agree to comply with all applicable postal rules and regulations relative to delivery of mail through an agent. Failure to comply will subject the agency to withholding of mail from delivery until corrective action is taken.

This application may be subject to verification procedures by the Postal Service to confirm that the applicant resides or conducts business at the home or business address listed in boxes 7 or 10, and that the identification listed in box 8 is valid.

| 2. Name in Which Applicant's Mail Will Be Received for Delivery to Agent. (Complete a separate Form 1583 for EACH applicant. Spouses may complete and sign one Form 1583. Two items of valid identification apply to each spouse. Include dissimilar information for either spouse in appropriate box.) <br><br> Bruce Vaughn | 3. Address to Be Used for Delivery Including ZIP + 4 <br><br> PMB 126 <br> 16212 Everett Hwy Ste F <br> Mill Creek, WA 98012-1219 |
|---|---|
| 4. Applicant Authorizes Delivery to and in Care of (Name, address, and ZIP Code of agent) <br><br> PONY MAILBOX & BUSINESS CENTER <br> 16212 Bothell-Everett Hwy. Ste. F <br> Mill Creek, WA 98012-1219 <br> Ph. (425) 742-3102 | 5. This Authorization Is Extended to Include Restricted Delivery Mail for the Undersigned(s) |
| 6. Name of Applicant <br><br> Bruce Vaughn | 7. Applicant Home Address (Number, street, city, state, and ZIP Code) <br><br> SE <br> Everett WA 98208 <br> Telephone Number ( 425 ) 33 |
| 8. Two types of identification are required. One must contain a photograph of the addressee(s). Social Security cards, credit cards, and birth certificates are unacceptable as identification. The agent must write in identifying information. Subject to verification. <br><br> a. WDL# VAVG1BA  Redacted  8/5/2008 <br><br> b. Voter Reg# 21026  Redacted | 9. Name of Firm or Corporation |
| | 10. Business Address (Number, street, city, and ZIP Code) |
| Acceptable identification includes: valid driver's license or state non-driver's identification card; armed forces, government, university or recognized corporate identification card; passport or alien registration card or certificate of naturalization; current lease, mortgage or Deed of Trust; voter or vehicle registration card; or a home or vehicle insurance policy. A photocopy of your identification may be retained by agent for verification. | Telephone Number (    ) |
| | 11. Kind of Business |
| 12. If Applicant Is a Firm, Name Each Member Whose Mail Is to Be Delivered. (All names listed must have verifiable identification. A guardian must list the names and ages of minors receiving mail at their delivery address.) | |
| 13. If a CORPORATION, Give Names and Addresses of Its Officers | 14. If Business Name of The Address (Corporation or Trade Name) Has Been Registered, Give Name of County and State, and Date of Registration. |

Warning: The furnishing of false or misleading information on this form or omission of material information may result in criminal sanctions (including fines and imprisonment) and/or civil sanctions (including multiple damages and civil penalties). (18 U.S.C. 1001)

| 15. Signature of Agent/Notary Public | 16. Signature of Applicant (If firm or corporation, application must be signed by officer. Show title.) <br><br> Bruce Vaughn |
|---|---|

PS Form **1583**, August 2000 (Page 1 of 2)

This form on Internet at www.usps.com

TRO Exh. 1, p. 000236